**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____    Chapter    **11**

☐ Check if this is an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy        04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Great Education Partners, LLC, a Delaware limited liability company** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **47-1468336** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **806 N. Peoria** <br> **Chicago, IL 60642** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Cook** <br> County | **Location of principal assets, if different from principal place of business** <br><br> Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Great Education Partners, LLC, a Delaware limited liability company**    Case number (*if known*) _____
Name

**7.**  **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8.**  **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check* ***all*** *that apply*:

  ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | District | When | Case number |
|---|---|---|---|
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |

| Debtor | **Great Education Partners, LLC, a Delaware limited liability company** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

Debtor _____   Relationship _____

District _____   When _____   Case number, if known _____

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
  What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
  Number, Street, City, State & ZIP Code

**Is the property insured?**
☐ No
☐ Yes.  Insurance agency _____
  Contact name _____
  Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.
☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

■ 1-49          ☐ 1,000-5,000        ☐ 25,001-50,000
☐ 50-99         ☐ 5001-10,000        ☐ 50,001-100,000
☐ 100-199       ☐ 10,001-25,000      ☐ More than100,000
☐ 200-999

**15. Estimated Assets**

■ $0 - $50,000              ☐ $1,000,001 - $10 million        ☐ $500,000,001 - $1 billion
☐ $50,001 - $100,000        ☐ $10,000,001 - $50  million      ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million     ☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000              ■ $1,000,001 - $10 million        ☐ $500,000,001 - $1 billion

Debtor    **Great Education Partners, LLC, a Delaware limited liability company**    Case number (*if known*) _____
          Name

☐ $50,001 - $100,000          ☐ $10,000,001 - $50 million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million       ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million       ☐ $100,000,001 - $500 million      ☐ More than $50 billion

| Debtor | **Great Education Partners, LLC, a Delaware limited liability company** | Case number (*if known*) | |
| | Name | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **April 7, 2025**
MM / DD / YYYY

**X** **/s/ Michael Golden**                                    **Michael Golden**
Signature of authorized representative of debtor          Printed name

Title   **Responsible Party**

---

**18. Signature of attorney**

**X** **/s/ David K. Welch**                                    Date   **April 7, 2025**
Signature of attorney for debtor                          MM / DD / YYYY

**David K. Welch 06183621**
Printed name

**Burke, Warren, MacKay & Serritella, P.C.**
Firm name

**330 N. Wabash**
**21st Floor**
**Chicago, IL 60611**
Number, Street, City, State & ZIP Code

Contact phone   **312-840-7122**          Email address   **dwelch@burkelaw.com**

**06183621 IL**
Bar number and State

Debtor    **Great Education Partners, LLC, a Delaware limited liability company**        Case number (if known) _____
          Name

<div style="background:black"> </div> **Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____
            MM / DD / YYYY

X _____        **Michael Golden**
Signature of authorized representative of debtor        Printed name

Title    **Responsible Party** _____

**18. Signature of attorney**

X _____        Date 04/07/2025
Signature of attorney for debtor                 MM / DD / YYYY

**David K. Welch 06183621** _____
Printed name

**Burke, Warren, MacKay & Serritella, P.C.** _____
Firm name

**330 N. Wabash**
**21st Floor**
**Chicago, IL 60611** _____
Number, Street, City, State & ZIP Code

Contact phone   **312-840-7122** _____    Email address   **dwelch@burkelaw.com** _____

**06183621 IL** _____
Bar number and State

# Great Education Partners LLC
## Balance Sheet

|  | 31-Dec-23<br>Corporate |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Checking/Savings | |
| CORPORATE CASH | |
| 10904 · CORP-OSB - EXPENSE ACCT 1866 | 12,168.13 |
| Total CORPORATE CASH | 12,168.13 |
| Total Checking/Savings | 12,168.13 |
| Accounts Receivable | |
| ACCOUNTS RECEIVABLE | |
| 11900 · CORP-ACCOUNTS RECEIVABLE | 0.00 |
| Total ACCOUNTS RECEIVABLE | 0.00 |
| Total Accounts Receivable | 0.00 |
| Total Current Assets | 12,168.13 |
| **TOTAL ASSETS** | 12,168.13 |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 · Accounts Payable | 0.00 |
| Total Accounts Payable | 0.00 |
| PAYROLL LIABILITIES | |
| 20905 · CORP-PAYROLL LIABILITY | |
| 20905 · CORP-PAYROLL LIABILITY - Other | 0.00 |
| Total 20905 · CORP-PAYROLL LIABILITY | 0.00 |
| Total PAYROLL LIABILITIES | 0.00 |
| 20007 · Due to Winner LLC | 1,500,004.00 |
| Total Other Current Liabilities | 1,500,004.00 |
| Total Current Liabilities | 1,500,004.00 |
| Long Term Liabilities | |
| Total Liabilities | 1,500,004.00 |
| Equity | |
| 30000 · CORP-CAP STOCK OR INVESTMENT | |
| 30000 · CORP-CAP STOCK OR INVESTMENT - Other | 0.00 |
| Total 30000 · CORP-CAP STOCK OR INVESTMENT | 0.00 |
| 32000 · Retained Earnings | -227,448.69 |
| Net Income | -1,260,387.18 |
| Total Equity | -1,487,835.87 |
| **TOTAL LIABILITIES & EQUITY** | 12,168.13 |

# Great Education Partners LLC
## Balance Sheet

|  | 31-Dec-24 |
| --- | --- |
|  | Corporate |
| **ASSETS** | |
| Current Assets | |
| Checking/Savings | |
| CORPORATE CASH | |
| 10904 · CORP-OSB - EXPENSE ACCT 1866 | 13,982.53 |
| Total CORPORATE CASH | 13,982.53 |
| Total Checking/Savings | 13,982.53 |
| Accounts Receivable | |
| ACCOUNTS RECEIVABLE | |
| 11900 · CORP-ACCOUNTS RECEIVABLE | 0.00 |
| Total ACCOUNTS RECEIVABLE | 0.00 |
| Total Accounts Receivable | 0.00 |
| Total Current Assets | 13,982.53 |
| **TOTAL ASSETS** | 13,982.53 |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 · Accounts Payable | 280,080.52 |
| Total Accounts Payable | 280,080.52 |
| PAYROLL LIABILITIES | |
| 20905 · CORP-PAYROLL LIABILITY | |
| 20905 · CORP-PAYROLL LIABILITY - Other | 50,346.15 |
| Total 20905 · CORP-PAYROLL LIABILITY | 50,346.15 |
| Total PAYROLL LIABILITIES | 50,346.15 |
| 20007 · Due to Winner LLC | 1,500,004.00 |
| Total Other Current Liabilities | 1,550,350.15 |
| Total Current Liabilities | 1,830,430.67 |
| Long Term Liabilities | |
| Total Liabilities | 1,830,430.67 |
| Equity | |
| 30000 · CORP-CAP STOCK OR INVESTMENT | |
| 30000 · CORP-CAP STOCK OR INVESTMENT - Other | 0.00 |
| Total 30000 · CORP-CAP STOCK OR INVESTMENT | 0.00 |
| 32000 · Retained Earnings | -1,101,004.34 |
| Net Income | -715,443.80 |
| Total Equity | -1,816,448.14 |
| **TOTAL LIABILITIES & EQUITY** | 13,982.53 |

## Great Education Partners LLC
## Balance Sheet

|  | 31-Mar-25 |
|---|---|
|  | Corporate |
| **ASSETS** |  |
| Current Assets |  |
| Checking/Savings |  |
| CORPORATE CASH |  |
| 10904 · CORP-OSB - EXPENSE ACCT 1866 | 1,876.39 |
| Total CORPORATE CASH | 1,876.39 |
| Total Checking/Savings | 1,876.39 |
| Accounts Receivable |  |
| ACCOUNTS RECEIVABLE |  |
| 11900 · CORP-ACCOUNTS RECEIVABLE | 48,000.00 |
| Total ACCOUNTS RECEIVABLE | 48,000.00 |
| Total Accounts Receivable | 48,000.00 |
| Total Current Assets | 49,876.39 |
| **TOTAL ASSETS** | 49,876.39 |
| **LIABILITIES & EQUITY** |  |
| Liabilities |  |
| Current Liabilities |  |
| Accounts Payable |  |
| 20000 · Accounts Payable | 354,368.02 |
| Total Accounts Payable | 354,368.02 |
| PAYROLL LIABILITIES |  |
| 20905 · CORP-PAYROLL LIABILITY |  |
| 20905 · CORP-PAYROLL LIABILITY - Other | 300,346.15 |
| Total 20905 · CORP-PAYROLL LIABILITY | 300,346.15 |
| Total PAYROLL LIABILITIES | 300,346.15 |
| 20007 · Due to Winner LLC | 1,500,004.00 |
| Total Other Current Liabilities | 1,800,350.15 |
| Total Current Liabilities | 2,154,718.17 |
| Long Term Liabilities |  |
| Total Liabilities | 2,154,718.17 |
| Equity |  |
| 30000 · CORP-CAP STOCK OR INVESTMENT |  |
| 30000 · CORP-CAP STOCK OR INVESTMENT - Other | 0.00 |
| Total 30000 · CORP-CAP STOCK OR INVESTMENT | 0.00 |
| 32000 · Retained Earnings | -2,036,173.36 |
| Net Income | -68,668.42 |
| Total Equity | -2,104,841.78 |
| **TOTAL LIABILITIES & EQUITY** | 49,876.39 |

| Fill in this information to identify the case: |
|---|
| Debtor name **Great Education Partners, LLC, a Delaware limited liability company** |
| United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS |
| Case number (if known) _____ |

☐ Check if this is an
amended filing

Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors     12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule* _____
☒   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____    X _____
                                                  Signature of individual signing on behalf of debtor

                                                  **Michael Golden**
                                                  Printed name

                                                  **Responsible Party**
                                                  Position or relationship to debtor

Form **1065**

**U.S. Return of Partnership Income**

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
Go to www.irs.gov/Form1065 for instructions and the latest information.

**2022**

**A** Principal business activity
EDUCATION SERVICES

**B** Principal product or service
EDUCATION SERVICES

**C** Business code number
611000

Type or Print

Name of partnership
GREAT EDUCATION HOLDINGS, LLC

Number, street, and room or suite no. If a P.O. box, see instructions.
806 N. PEORIA ST.

City or town, state or province, country, and ZIP or foreign postal code
CHICAGO                    IL 60642

**D** Employer identification number

**E** Date business started
08/05/2014

**F** Total assets (see instr.)
$ 5,035,872.

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 10

**J** Check if Schedules C and M-3 are attached ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---:|---:|
| **Income** | **1a** Gross receipts or sales | 1a | 6,027,706. | |
| | **b** Returns and allowances | 1b | 115,827. | |
| | **c** Balance. Subtract line 1b from line 1a | | 1c | 5,911,879. |
| | **2** Cost of goods sold (attach Form 1125-A) | | 2 | 3,978,774. |
| | **3** Gross profit. Subtract line 2 from line 1c | | 3 | 1,933,105. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 | |
| | **7** Other income (loss) (attach statement)          SEE STATEMENT 1 | | 7 | 468,416. |
| | **8** **Total income (loss).** Combine lines 3 through 7 | | 8 | 2,401,521. |
| **Deductions** (see instructions for limitations) | **9** Salaries and wages (other than to partners) (less employment credits) | | 9 | 259,390. |
| | **10** Guaranteed payments to partners | | 10 | |
| | **11** Repairs and maintenance | | 11 | 54,370. |
| | **12** Bad debts | | 12 | |
| | **13** Rent | | 13 | 1,220,319. |
| | **14** Taxes and licenses          SEE STATEMENT 2 | | 14 | 15,575. |
| | **15** Interest (see instructions) | | 15 | 12,481. |
| | **16a** Depreciation (if required, attach Form 4562) | 16a | 175,692. | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c 175,692. |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) | | 17 | |
| | **18** Retirement plans, etc. | | 18 | |
| | **19** Employee benefit programs | | 19 | 167,385. |
| | **20** Other deductions (attach statement)          SEE STATEMENT 3 | | 20 | 1,035,691. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 21 | 2,940,903. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | | 22 | −539,382. |
| **Tax and Payment** | **23** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | 23 | |
| | **24** Interest due under the look-back method-income forecast method (attach Form 8866) | | 24 | |
| | **25** BBA AAR imputed underpayment (see instructions) | | 25 | |
| | **26** Other taxes (see instructions) | | 26 | |
| | **27** **Total balance due.** Add lines 23 through 26 | | 27 | |
| | **28** Payment (see instructions) | | 28 | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | 29 | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of partner or limited liability company member                    Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| NANCY VOGEL | NANCY VOGEL | 09/06/23 | | P00994328 |

Firm's name    WIPFLI LLP

Firm's EIN

Firm's address  100 TRI-STATE INTERNATIONAL STE 300
LINCOLNSHIRE, IL 60069

Phone no. 847.941.0100

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**          211001 12-19-22          Form **1065** (2022)

Form 1065 (2022)   GREAT EDUCATION HOLDINGS, LLC ▮▮▮▮▮▮▮ Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | |
| **a** | ☐ Domestic general partnership   **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company   **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership   **f** ☐ Other | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 ............................................. | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a sec. 754 election?  See instr. for details regarding a sec. 754 election ... | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instruction | | X |

211011 12-19-22

2

Form **1065** (2022)

Form 1065 (2022)    GREAT EDUCATION HOLDINGS, LLC    Page **3**

| Schedule B | Other Information *(continued)* | | Yes | No |
|---|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) | ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | | |
| 16 a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions | | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return | | | |
| 18 | Enter the number of partners that are foreign governments under section 892 | | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | | X |
| | If "Yes," enter the total amount of the disallowed deductions | $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | | |
| | If "Yes" to any, complete and attach Form 8990. | | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 | $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership | | | |
| | Complete Schedule K-3 (Form 1065), Part X, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | | X |
| | Percentage:          By vote          By value | | | |
| 29 | Reserved for future use | | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | | X |
| | If "Yes," the partnership must complete Sch. B-2 (Form 1065). Enter the total from Sch. B-2, Part III, line 3 | | | |
| | If "No," complete Designation of Partnership Representative below. | | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR    MICHAEL J LERNER

| U.S. address of PR | 806 N. PEORIA ST.<br>CHICAGO, IL 60642 | U.S. phone number of PR | 312-320-4793 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | | U.S. phone number of designated individual | |
|---|---|---|---|

211021 12-19-22

Form **1065** (2022)

08540908 147695 232006                    2022.04020 GREAT EDUCATION HOLDINGS, 232006_1

Form 1065 (2022)    GREAT EDUCATION HOLDINGS, LP    Page **4**

| Schedule K | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | | **1** | −539,382. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3a** Other gross rental income (loss) | **3a** | | |
| | **b** Expenses from other rental activities (attach statement) | **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** Guaranteed payments: **a** Services **4a** | **b** Capital **4b** | | |
| | **c** Total. Add lines 4a and 4b | | **4c** | |
| | **5** Interest income                    SEE STATEMENT 4 | | **5** | 12,668. |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends | | **6a** | |
| | **b** Qualified dividends **6b** | **c** Dividend equivalents **6c** | | |
| | **7** Royalties | | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| | **b** Collectibles (28%) gain (loss) | **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | | **10** | |
| | **11** Other income (loss) (see instructions) Type | | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | | **12** | |
| | **13a** Contributions | | **13a** | |
| | **b** Investment interest expense | | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type | **(2)** Amount | **13c(2)** | |
| | **d** Other deductions (see instructions) Type | | **13d** | |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment | | **14a** | 0. |
| | **b** Gross farming or fishing income | | **14b** | |
| | **c** Gross nonfarm income | | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | | **15a** | |
| | **b** Low-income housing credit (other) | | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **15c** | |
| | **d** Other rental real estate credits (see instructions) Type | | **15d** | |
| | **e** Other rental credits (see instructions) Type | | **15e** | |
| | **f** Other credits (see instructions) Type | | **15f** | |
| **Inter-national** | **16** Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | | **17a** | −22,352. |
| | **b** Adjusted gain or loss | | **17b** | |
| | **c** Depletion (other than oil and gas) | | **17c** | |
| | **d** Oil, gas, and geothermal properties - gross income | | **17d** | |
| | **e** Oil, gas, and geothermal properties - deductions | | **17e** | |
| | **f** Other AMT items (attach statement) | | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | | **18a** | |
| | **b** Other tax-exempt income | | **18b** | |
| | **c** Nondeductible expenses | | **18c** | |
| | **19a** Distributions of cash and marketable securities | | **19a** | |
| | **b** Distributions of other property | | **19b** | |
| | **20a** Investment income | | **20a** | 12,668. |
| | **b** Investment expenses | | **20b** | |
| | **c** Other items and amounts (attach statement)       STMT 5 | | | |
| | **21** Total foreign taxes paid or accrued | | **21** | |

211041 12-19-22    Form **1065** (2022)

08540908 147695 232006    2022.04020 GREAT EDUCATION HOLDINGS, 232006_1

Form 1065 (2022)   GREAT EDUCATION HOLDINGS, LLC   Page **5**

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | **1** | −526,714. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | −137,949. | −198,144. | −28,217. | | −162,404. |

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 531,290. | | 1,042,887. |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | STATEMENT 6 | 1,790,750. | | 0. |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 4,685,367. | | 4,807,995. | |
| b | Less accumulated depreciation | 2,273,894. | 2,411,473. | 2,449,586. | 2,358,409. |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | 3,622,325. | | 3,622,328. | |
| b | Less accumulated amortization | 1,792,847. | 1,829,478. | 2,035,470. | 1,586,858. |
| 13 | Other assets (attach statement) | STATEMENT 7 | 47,718. | | 47,718. |
| 14 | Total assets | | 6,610,709. | | 5,035,872. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) | STATEMENT 8 | 260,183. | | 12,060. |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | 1,516,719. | | 1,516,719. |
| b | Mortgages, notes, bonds payable in 1 year or more | | 800,000. | | |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | 4,033,807. | | 3,507,093. |
| 22 | Total liabilities and capital | | 6,610,709. | | 5,035,872. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | −526,714. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | a | Depreciation $ | | |
| a | Depreciation $ | | 8 | Add lines 6 and 7 | | |
| b | Travel and entertainment $ | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | −526,714. |
| 5 | Add lines 1 through 4 | −526,714. | | | | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 4,033,807. | 6 | Distributions:  a Cash | | |
| 2 | Capital contributed:  a Cash | | | b Property | | |
| | b Property | | 7 | Other decreases (itemize): | | |
| 3 | Net income (loss) (see instructions) | −526,714. | | | | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 | | 0. |
| 5 | Add lines 1 through 4 | 3,507,093. | 9 | Balance at end of year. Subtract line 8 from line 5 | | 3,507,093. |

COPY

211042 12-19-22
5
Form **1065** (2022)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name

**GREAT EDUCATION HOLDINGS, LLC**

Employer Identification number

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 345,149. |
| 3 | Cost of labor | 3 | 3,368,631. |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)　　　　SEE STATEMENT 10 | 5 | 264,994. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 3,978,774. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 3,978,774. |

**9 a** Check all methods used for valuing closing inventory:

   (i)  ☐ Cost

   (ii)  ☐ Lower of cost or market

   (iii)  ☐ Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods    ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)    ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO    **9d**

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions    ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory?    ☐ Yes ☒ No
   If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

224441
04-01-22　　LHA

08540908 147695 232006　　　　　　　　　　　2022.04020 GREAT EDUCATION HOLDINGS, 232006_1

Form **4562**

**Depreciation and Amortization**
(Including Information on Listed Property)   OTHER    1

OMB No. 1545-0172

**2022**

Department of the Treasury
Internal Revenue Service

Attach to your tax return.
Go to www.irs.gov/Form4562 for instructions and the latest information.

Attachment
Sequence No. **179**

Name(s) shown on return

GREAT EDUCATION HOLDINGS, LLC

Business or activity to which this form relates

Identifying number

**Part I**  Election To Expense Certain Property Under Section 179  **Note:**  If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| **1** Maximum amount (see instructions) | **1** | |
| **2** Total cost of section 179 property placed in service (see instructions) | **2** | |
| **3** Threshold cost of section 179 property before reduction in limitation | **3** | |
| **4** Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| **5** Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| **6** | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| **7** Listed property. Enter the amount from line 29 | **7** | |
| **8** Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| **9** Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| **10** Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** | |
| **11** Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| **12** Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| **13** Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| **14** Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 122,628. |
| **15** Property subject to section 168(f)(1) election | **15** | |
| **16** Other depreciation (including ACRS) | **16** | 9,049. |

**Part III**  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| **17** MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 44,015. |
| **18** If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | / | | 30 yrs. | MM | S/L | |
| **d** 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | |
|---|---|---|
| **21** Listed property. Enter amount from line 28 | **21** | |
| **22** **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 175,692. |
| **23** For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

216251 12-08-22   LHA  **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2022)

08540908 147695 232006                          2022.04020 GREAT EDUCATION HOLDINGS, 232006_1

Form 4562 (2022)    **GREAT EDUCATION HOLDINGS, LLC**    Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ||||| 25 |||||
| 26 Property used more than 50% in a qualified business use: |||||||||
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: |||||||||
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ||||||| 28 ||
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 |||||||||| 29 |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes  No | Yes  No | Yes  No | Yes  No | Yes  No | Yes  No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year: ||||||
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2022 tax year   STMT 11 | | | | 43 | 242,623. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 242,623. |

216252  12-08-22

Form **4562** (2022)

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER 1

| Asset No. | Description | Date Acquired | Method | Life | Conv Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | LEASEHOLD IMPROVEMENTS - LP | 07/19/16 | SL | 39.00 | MM17 | 11,723. | | | | 11,723. | 1,643. | | 301. | 1,944. |
| 16 | LEASEHOLD IMPROVEMENTS - LP | 09/01/18 | 150DB | 15.00 | HY17 | 67,094. | | | | 67,094. | 67,094. | | 0. | 67,094. |
| 48 | LEASEHOLD IMPROVEMENTS - LP | 09/13/22 | 150DB | 15.00 | MQ19E | 5,407. | | | 5,407. | | | | 5,407. | |
| 49 | LEASEHOLD IMPROVEMENTS - LP | 12/12/22 | 150DB | 15.00 | MQ19E | 38,500. | | | 38,500. | | | | 38,500. | |
| 50 | LEASEHOLD IMPROVEMENTS - LP | 12/12/22 | 150DB | 15.00 | MQ19E | 28,000. | | | 28,000. | | | | 28,000. | |
| 51 | LEASEHOLD IMPROVEMENTS - RN | 06/13/22 | 150DB | 15.00 | MQ19E | 30,000. | | | 30,000. | | | | 30,000. | |
| 52 | LEASEHOLD IMPROVEMENTS - RN | 06/14/22 | 150DB | 15.00 | MQ19E | 12,785. | | | 12,785. | | | | 12,785. | |
| 53 | LEASEHOLD IMPROVEMENTS - RN | 08/15/22 | 150DB | 15.00 | MQ19E | 7,936. | | | 7,936. | | | | 7,936. | |
| 2 | LEASEHOLD IMPROVEMENTS - WL | 08/12/14 | SL | 39.00 | MM17 | 541,896. | | | | 541,896. | 102,476. | | 13,895. | 116,371. |
| 3 | LEASEHOLD IMPROVEMENTS - LP | 08/12/14 | SL | 39.00 | MM17 | 541,896. | | | | 541,896. | 102,476. | | 13,895. | 116,371. |
| 5 | LEASEHOLD IMPROVEMENTS - RN | 08/12/14 | SL | 39.00 | MM17 | 541,896. | | | | 541,896. | 102,476. | | 13,895. | 116,371. |
| 11 | LEASEHOLD IMPROVEMENTS - RN | 02/18/15 | SL | 15.00 | MM17 | 4,359. | | | | 4,359. | 770. | | 112. | 882. |
| 25 | LEASEHOLD IMPROVEMENTS - LP - DIVISION 3 | 09/01/18 | 150DB | 15.00 | HY17 | 231,964. | | | | 231,964. | 231,964. | | 0. | 231,964. |
| 26 | DIVISION 6 - LP | 09/01/18 | 200DB | 5.00 | HY17 | 86,132. | | | 86,132. | | | | 0. | |
| 27 | LEASEHOLD IMPROVEMENTS - LP | 09/01/18 | 150DB | 15.00 | HY17 | 3,000. | | | | 3,000. | 3,000. | | 0. | 3,000. |
| 29 | LEASEHOLD IMPROVEMENTS - LP- BASEMENT | 11/30/19 | 150DB | 15.00 | MQ17 | 31,249. | | | 31,249. | | | | 0. | |
| 30 | LEASEHOLD IMPROVEMENTS - WL CIP | 04/30/20 | 150DB | 15.00 | HY17 | 260,631. | | | 260,631. | | | | 0. | |
| 40 | LEASEHOLD IMPROVEMENTS - LP | 01/31/20 | 150DB | 15.00 | HY17 | 59,608. | | | 59,608. | | | | 0. | |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

228111 04-01-22

9

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER
1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | LEASEHOLD IMPROVEMENTS - LP | 06/05/20 | 150DB | 15.00 | HY | 17 | 4,470. | | | 4,470. | | | | 0. | 0. |
| 42 | LEASEHOLD IMPROVEMENTS - WL | 04/30/20 | 150DB | 15.00 | HY | 17 | 175,541. | | | 175,541. | | | | 0. | 0. |
| 43 | LEASEHOLD IMPROVEMENTS - WL | 12/08/20 | 150DB | 15.00 | HY | 17 | 3,856. | | | 3,856. | | | | 0. | 0. |
| 44 | LEASEHOLD IMPROVEMENTS - WL | 07/01/20 | 150DB | 15.00 | HY | 17 | 4,720. | | | 4,720. | | | | 0. | 0. |
| | * OTHER TOTAL - | | | | | | 2,692,663. | | | 748, | 1,943,828. | 611,899. | | 164,726. | 653,997. |
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 1 | FURNITURE | 08/12/14 | 200DB | 7.00 | HY | 17 | 937,500. | | | | 937,500. | 937,500. | | 0. | 937,500. |
| 13 | FURNITURE | 12/21/17 | 200DB | 7.00 | MQ | 17 | 2,851. | | | 2,851. | | | | | |
| 18 | FURNITURE- RIVER NORTH | 02/26/18 | 200DB | 7.00 | HY | 17 | 503. | | | | 503. | 346. | | 45. | 391. |
| 19 | SURVEILLANCE SYSTEM- LINCOLN PARK | 03/26/18 | 200DB | 7.00 | HY | 17 | 14,803. | | | | 14,803. | 10,179. | | 1,321. | 11,500. |
| 20 | FURNITURE- LINCOLN PARK | 05/01/18 | 200DB | 7.00 | HY | 17 | 6,170. | | | | 6,170. | 4,243. | | 551. | 4,794. |
| 21 | FLEXSHADES- LINCOLN PARK | 07/09/18 | 200DB | 7.00 | HY | 17 | 6,587. | | | 6,587. | | | | 0. | |
| 22 | FURNITURE- LINCOLN PARK EXPANSION | 09/01/18 | 200DB | 7.00 | HY | 17 | 45,367. | | | 45,367. | | | | 0. | |
| 23 | FURNITURE- WEST LOOP | 05/01/18 | 200DB | 7.00 | HY | 17 | 2,219. | | | 2,219. | | | | 0. | |
| 31 | FURNITURE- LP | 07/23/19 | 200DB | 7.00 | | 16 | 3,186. | | | | 3,186. | 1,754. | | 409. | 2,163. |
| 32 | FURNITURE- WL | 11/18/19 | 200DB | 7.00 | | 16 | 961. | | | | 961. | 482. | | 137. | 619. |
| 33 | FURNITURE- RN | 04/11/19 | 200DB | 7.00 | | 16 | 4,886. | | | | 4,886. | 2,927. | | 560. | 3,487. |
| 34 | FURNITURE | 03/10/20 | 200DB | 7.00 | | 16 | 855. | | | | 855. | 390. | | 133. | 523. |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

228111 04-01-22

10

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER
1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | FURNITURE | 04/28/20 | 200DB | 7.00 | | 16 | 5,401. | | | | 5,401. | 2,278. | | 892. | 3,170. |
| 36 | FURNITURE | 06/23/20 | 200DB | 7.00 | | 16 | 25,005. | | | | 25,005. | 9,696. | | 4,374. | 14,070. |
| 37 | FURNITURE | 07/31/20 | 200DB | 7.00 | | 16 | 6,155. | | | | 6,155. | 2,282. | | 1,107. | 3,389. |
| 38 | FURNITURE | 08/06/20 | 200DB | 7.00 | | 16 | 6,096. | | | | 6,096. | 2,260. | | 1,096. | 3,356. |
| 39 | FURNITURE | 09/08/20 | 200DB | 7.00 | | 16 | 1,848. | | | | 1,848. | 654. | | 341. | 995. |
| 46 | FURNITURE - RN | 09/15/21 | 200DB | 7.00 | MQ | 17 | 1,988. | | | 1,988. | | | | 0. | |
| 47 | FURNITURE - RN | 10/25/21 | 200DB | 5.00 | MQ | 17 | 1,785. | | | 1,785. | | | | 0. | |
| | * OTHER TOTAL - FURNITURE & FIXTURES | | | | | | 3,766,829. | | | 809,632. | 2,957,197. | 1,586,890. | | 175,692. | 1,639,954. |
| | * OTHER TOTAL - | | | | | | 1,074,166. | | | 60,797. | 1,013,369. | 974,991. | | 10,966. | 985,957. |
| 14 | LOAN FEES | 06/30/17 | 461 | 12 | | 43 | 17,440. | | | | 17,440. | 7,848. | | 1,744. | 9,592. |
| 15 | LOAN FEES | 08/03/17 | 461 | 60M | | 43 | 5,929. | | | | 5,929. | 2,619. | | 593. | 3,212. |
| 45 | LOAN FEES | 08/03/20 | 461 | | | 43 | 10,663. | | | | 10,663. | 1,510. | | 1,066. | 2,576. |
| | * OTHER TOTAL - | | | | | | 34,032. | | | | 34,032. | 11,977. | | 3,403. | 15,380. |
| 9 | GOODWILL | 08/12/14 | | 180M | | | 3,588,294. | | | | 3,588,294. | 1,780,870. | | 239,220. | 2,020,090. |
| | * OTHER TOTAL - | | | | | | 3,588,294. | | | | 3,588,294. | 1,780,870. | | 239,220. | 2,020,090. |
| | * GRAND TOTAL OTHER DEPR & AMORT | | | | | | 7,389,155. | | | 809,632. | 5,579,523. | 3,379,737. | | 418,315. | 3,675,424. |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 7,266,527. | | 0. | 687,004. | 5,579,523. | 3,379,737. | | | 3,675,424. |

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

11

228111 04-01-22

**2022 DEPRECIATION AND AMORTIZATION REPORT**

OTHER 1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACQUISITIONS | | | | | | 122,628. | | 0. | 122,628. | 0. | 0. | | | 0. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 7,389,155. | | 0. | 809,632. | 6,579,523. | 3,379,737. | | | 3,675,424. |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

12

228111 04-01-22

## Worksheet for Adjusted Current Earnings Adjustments

| Name of partnership | Employer identification number |
|---|---|
| GREAT EDUCATION HOLDINGS, LLC | |

| | | |
|---|---|---|
| **1.** Additions to AMTI: | | |
| **a.** Depreciation recomputed for AMT purposes | 198,044. | |
| **b.** Tax-exempt interest income | | |
| **c.** Amortization of IRC 173 | | |
| **d.** Depletion for post-1989 properties | | |
| **e.** Intangible drilling costs deducted from AMTI | | |
| **f.** Total additions to AMTI | | 198,044. |
| **2.** Deductions: | | |
| **a.** Depreciation recomputed for ACE purposes | 198,044. | |
| **b.** Depletion recomputed for ACE purposes | | |
| **c.** ACE intangible drilling costs | | |
| **d.** Total deductions | | 198,044. |
| **3.** Other adjustments: | | |
| **a.** Basis adjustments from sales or exchanges | | |
| **b.** Other adjustments | | |
| **c.** Total other adjustments | | |
| **4.** Total adjustments to AMTI for ACE calculation.  Combine lines 1f, 2d and 3c | | 0. |

Copy

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


GREAT EDUCATION HOLDINGS, LLC
806 N. Peoria St.
Chicago, IL  60642

Employer Identification Number: ███████████

For the Year Ending December 31, 2022

GREAT EDUCATION HOLDINGS, LLC is making the de minimis safe harbor
election under Reg. Sec. 1.263(a)-1(f).



GREAT EDUCATION HOLDINGS, LLC

| FORM 1065 | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GRANT PAYROLL EXPENSES | -101,640. |
| IL CARES GRANT | 531,894. |
| OTHER INCOME | 38,162. |
| TOTAL TO FORM 1065, LINE 7 | 468,416. |

| FORM 1065 | TAX EXPENSE | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LICENSES & PERMITS | 2,462. |
| PAYROLL TAXES | 13,113. |
| TOTAL TO FORM 1065, LINE 14 | 15,575. |

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ACCOUNTING | 58,213. |
| ADVERTISING | 2,058. |
| AMORTIZATION EXPENSE | 242,623. |
| BANK FEES | -62. |
| CLASSROOM HEALTH EXPENSE | 9,738. |
| CLASSROOM SUPPLIES | 158,142. |
| COMPUTER & IT EXPENSES | 17,426. |
| CREDIT CARD PROCESSING FEES | 137,403. |
| GARBAGE PICKUP | 13,885. |
| INSURANCE | 73,391. |
| LEGAL AND PROFESSIONAL | 1,542. |
| MARKETING | 14,330. |
| MEALS NOT SUBJECT TO LIMITATION | 2,654. |
| OFFICE EXPENSE | 362. |
| PARKING | 11,432. |
| PAYROLL PROCESSING FEES | 19,691. |
| POSTAGE | 357. |
| RECRUITING FEES | 28,660. |
| SCHOOL CLEANING | 133,927. |
| TELEPHONE | 26,194. |
| TRAINING & SEMINARS | 2,609. |
| TRAVEL | 43. |
| UTILITIES | 81,073. |
| TOTAL TO FORM 1065, LINE 20 | 1,035,691. |

Copy

GREAT EDUCATION HOLDINGS, LLC

| SCHEDULE K | INTEREST INCOME | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | U.S. BONDS | OTHER |
|---|---|---|
| INTEREST INCOME | | 12,668. |
| TOTAL TO SCHEDULE K, LINE 5 | | 12,668. |

| SCHEDULE K | OTHER ITEMS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS FOR SECTION 448(C) | 5,924,547. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -539,382. |
| SECTION 199A W-2 WAGES | 3,628,021. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 3,766,829. |
| BUSINESS INTEREST EXPENSE | 12,481. |

Copy

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| EMPLOYEE RETENTION CREDIT RECEIVABLE | 1,790,750. | 0. |
| TOTAL TO SCHEDULE L, LINE 6 | 1,790,750. | 0. |

| SCHEDULE L | OTHER ASSETS | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSIT | 47,718. | |
| SECURITY DEPOSITS | | 47,718. |
| TOTAL TO SCHEDULE L, LINE 13 | 47,718. | 47,718. |

GREAT EDUCATION HOLDINGS, LLC

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CUSTOMER DEPOSITS | 186,750. | 0. |
| OTHER CURRENT LIABILITIES | 0. | 755. |
| PAYROLL TAX LIABILITIES | 73,433. | 11,305. |
| TOTAL TO SCHEDULE L, LINE 17 | 260,183. | 12,060. |



GREAT EDUCATION HOLDINGS, LLC

| | | | | | |
|---|---|---|---|---|---|
| FORM 1065 | | PARTNERS' CAPITAL ACCOUNT SUMMARY | | | STATEMENT 9 |

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH- DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | 1,056,476. | | -137,949. | | 918,527. |
| 2 | 528,238. | | -68,975. | | 459,263. |
| 3 | 528,239. | | -68,974. | | 459,265. |
| 4 | 216,095. | | -28,217. | | 187,878. |
| 5 | 970,022. | | -126,660. | | 843,362. |
| 6 | 216,095. | | -28,217. | | 187,878. |
| 7 | 187,290. | | -24,456. | | 162,834. |
| 8 | 187,288. | | -24,455. | | 162,833. |
| 9 | 144,064. | | -18,811. | | 125,253. |
| 10 | 0. | | 0. | | 0. |
| TOTAL | 4,033,807. | | -526,714. | | 3,507,093. |

| | | | |
|---|---|---|---|
| FORM 1125-A | | OTHER COSTS | STATEMENT 10 |

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL TAXES PAYROLL TAXES- TEACHERS | 264,994. |
| TOTAL TO LINE 5 | 264,994. |

GREAT EDUCATION HOLDINGS, LLC

===============================================================================

FORM 4562                    PART VI - AMORTIZATION                    STATEMENT 11

| (A)<br>DESCRIPTION OF COSTS | (B)<br>DATE<br>BEGAN | (C)<br>AMORT.<br>AMOUNT | (D)<br>CODE<br>SECT. | (E)<br>LIFE/<br>RATE | (F)<br>ACCUM.<br>AMORT. | (G)<br>AMORT.<br>THIS YR. |
|---|---|---|---|---|---|---|
| GOODWILL | 08/12/14 | 3,588,294. | | 180M | 1,780,870. | 239,220. |
| LOAN FEES | 06/30/17 | 17,440. | 461 | 120M | 7,848. | 1,744. |
| LOAN FEES | 08/03/17 | 5,929. | 461 | 120M | 2,619. | 593. |
| LOAN FEES | 08/03/20 | 10,663. | 461 | 120M | 1,510. | 1,066. |
| TOTAL TO FORM 4562, LINE 43 | | | | | | 242,623. |



**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 LP | LEASEHOLD IMPROVEMENTS – | 071916 | SL | 39.00 | 11,723. | 1,642. | 11,723. | 301. | 301. | 301. |
| 16 LP | LEASEHOLD IMPROVEMENTS – | 090118 | 150DB | 15.00 | 67,094. | 18,548. | 67,094. | 0. | 4,855. | 4,855. |
| 48 LP | LEASEHOLD IMPROVEMENTS – | 091322 | 150DB | 15.00 | 5,407. | 0. | 5,407. | 5,407. | 5,407. | 5,407. |
| 49 LP | LEASEHOLD IMPROVEMENTS – | 121222 | 150DB | 15.00 | 38,500. | 0. | 38,500. | 38,500. | 38,500. | 38,500. |
| 50 LP | LEASEHOLD IMPROVEMENTS – | 121222 | 150DB | 15.00 | 28,000. | | 28,000. | 28,000. | 28,000. | 28,000. |
| 51 RN | LEASEHOLD IMPROVEMENTS – | 061322 | 150DB | 15.00 | 30,000. | 0. | 30,000. | 30,000. | 30,000. | 30,000. |
| 52 RN | LEASEHOLD IMPROVEMENTS – | 061422 | 150DB | 15.00 | 12,785. | 0. | 2,785. | 12,785. | 12,785. | 12,785. |
| 53 RN | LEASEHOLD IMPROVEMENTS – | 081522 | 150DB | 15.00 | 7,936. | 0. | 7,936. | 7,936. | 7,936. | 7,936. |
| 2 WL | LEASEHOLD IMPROVEMENTS– | 081214 | SL | 39.00 | 541,896. | 124,760. | 541,896. | 13,895. | 13,895. | 13,895. |
| 3 LP | LEASEHOLD IMPROVEMENTS– | 081214 | SL | 39.00 | 541,896. | 102,476. | 541,896. | 13,895. | 13,895. | 13,895. |
| 5 RN | LEASEHOLD IMPROVEMENTS– | 081214 | SL | 39.00 | 541,896. | 102,476. | 541,896. | 13,895. | 13,895. | 13,895. |
| 11 RN | LEASEHOLD IMPROVEMENTS – | 0218 | SL | 39. | 4,359. | 770. | 4,359. | 112. | 112. | 112. |
| 25 LP | – DIVISION 3 | 090118 | 150DB | 15.00 | 231,964. | 64,128. | 231,964. | 0. | 16,784. | 16,784. |
| 18 | FURNITURE– RIVER NORTH SURVEILLANCE SYSTEM– | 022618 | 150DB | 7.00 | 503. | 288. | 503. | 45. | 61. | 61. |
| 19 | LINCOLN PARK | 032618 | 150DB | 7.00 | 14,803. | 8,456. | 14,803. | 1,321. | 1,813. | 1,813. |
| 20 | FURNITURE– LINCOLN PARK | 050118 | 150DB | 7.00 | 6,170. | 3,525. | 6,170. | 551. | 756. | 756. |
| 31 | FURNITURE-LP | 072319 | | 7.00 | 3,186. | 1,754. | 3,186. | 409. | 409. | 409. |
| 32 | FURNITURE-WL | 111819 | | 7.00 | 961. | 482. | 961. | 137. | 137. | 137. |
| 33 | FURNITURE-RN | 041119 | | 7.00 | 4,886. | 2,927. | 4,886. | 560. | 560. | 560. |
| 34 | FURNITURE | 031020 | | 7.00 | 855. | 390. | 855. | 133. | 133. | 133. |

20

228107
04-01-22

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 35 | FURNITURE | 042820 | | 7.00 | 5,401. | 2,278. | 5,401. | 892. | 892. | 892. |
| 36 | FURNITURE | 062320 | | 7.00 | 25,005. | 9,696. | 25,005. | 4,374. | 4,374. | 4,374. |
| 37 | FURNITURE | 073120 | | 7.00 | 6,155. | 2,282. | 6,155. | 1,107. | 1,107. | 1,107. |
| 38 | FURNITURE | 080620 | | 7.00 | 6,096. | 2,260. | 6,096. | 1,096. | 1,096. | 1,096. |
| 39 | FURNITURE | 090820 | | 7.00 | 1,848. | 654. | 1,848. | 341. | 341. | 341. |
| | TOTALS | | | | 2139325. | 449,792. | 2139325. | 175,692. | 198,044. | 198,044. |
| | MACRS AMT ADJUSTMENT | | | | | | | | -22,352. | |

21

238107
04-01-22

**2022 DEPRECIATION AND AMORTIZATION REPORT**
**– CURRENT YEAR FEDERAL – GREAT EDUCATION HOLDINGS, LLC**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis * | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | LEASEHOLD IMPROVEMENTS – LP | 071916 | SL | 39.00 | 17 | 11,723. | | | 11,723. | 1,643. | | 301. |
| 16 | LEASEHOLD IMPROVEMENTS – LP | 090118 | 150DB | 15.00 | 17 | 67,094. | | | 67,094. | 67,094. | | 0. |
| 48 | LEASEHOLD IMPROVEMENTS – LP | 091322 | 150DB | 15.00 | 19E | 5,407. | | 5,407. | | | | 5,407. |
| 49 | LEASEHOLD IMPROVEMENTS – LP | 121222 | 150DB | 15.00 | 19E | 38,500. | | 38,500. | | | | 38,500. |
| 50 | LEASEHOLD IMPROVEMENTS – LP | 121222 | 150DB | 15.00 | 19E | 28,000. | | 28,000. | | | | 28,000. |
| 51 | LEASEHOLD IMPROVEMENTS – RN | 061322 | 150DB | 15.00 | 19E | 30,000. | | 30,000. | | | | 30,000. |
| 52 | LEASEHOLD IMPROVEMENTS – RN | 061422 | 150DB | 15.00 | 19E | 12,785. | | 12,785. | | | | 12,785. |
| 53 | LEASEHOLD IMPROVEMENTS – RN | 081522 | 150DB | 15.00 | 19E | 7,936. | | 7,936. | | | | 7,936. |
| 2 | LEASEHOLD IMPROVEMENTS – WL | 081214 | SL | 39.00 | 17 | 541,896. | | | 541,896. | 102,476. | | 13,895. |
| 3 | LEASEHOLD IMPROVEMENTS – LP | 081214 | SL | .00 | 17 | 541,896. | | | 541,896. | 102,476. | | 13,895. |
| 5 | LEASEHOLD IMPROVEMENTS – RN | 081214 | SL | 39.00 | 17 | 541,896. | | | 541,896. | 102,476. | | 13,895. |
| 11 | LEASEHOLD IMPROVEMENTS – RN | 021815 | SL | 9.00 | 17 | 4,359. | | | 4,359. | 770. | | 112. |
| 25 | LEASEHOLD IMPROVEMENTS – LP | 090118 | 150DB | 15. | 17 | 231,964. | | | 231,964. | 231,964. | | 0. |
| 26 | DIVISION 6 – LP | 090118 | 200DB | 5.00 | 17 | 86,132. | | 86,132. | | | | 0. |
| 27 | LEASEHOLD IMPROVEMENTS – LP | 090118 | 150DB | 15.00 | 17 | 3,000. | | | 3,000. | 3,000. | | 0. |
| 29 | LEASEHOLD IMPROVEMENTS – LP– | 113019 | 150DB | 15.00 | 17 | 31,249. | | 31,249. | | | | 0. |
| 30 | LEASEHOLD IMPROVEMENTS – WL C | 043020 | 150DB | 15.00 | 17 | 260,631. | | 260,631. | | | | 0. |
| 40 | LEASEHOLD IMPROVEMENTS – LP | 013120 | 150DB | 15.00 | 17 | 59,608. | | 59,608. | | | | 0. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

228102  04-01-22

**2022 DEPRECIATION AND AMORTIZATION REPORT**
**– CURRENT YEAR FEDERAL –   GREAT EDUCATION HOLDINGS, LLC**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | LEASEHOLD IMPROVEMENTS – LP | 060520 | 150DB | 15.00 | 17 | 4,470. | | 4,470. | | | | 0. |
| 42 | LEASEHOLD IMPROVEMENTS – WL | 043020 | 150DB | 15.00 | 17 | 175,541. | | 175,541. | | | | 0. |
| 43 | LEASEHOLD IMPROVEMENTS – WL | 120820 | 150DB | 15.00 | 17 | 3,856. | | 3,856. | | | | 0. |
| 44 | LEASEHOLD IMPROVEMENTS – WL | 070120 | 150DB | 15.00 | 17 | 4,720. | | 4,720. | | | | 0. |
| * | OTHER TOTAL – FURNITURE & FIXTURES | | | | | 2692663. | | 748,835. | 1943828. | 611,899. | | 164,726. |
| 1 | FURNITURE | 081214 | 200DB | 7.00 | 17 | 937,500. | | | 937,500. | 937,500. | | 0. |
| 13 | FURNITURE – RIVER NORTH | 122117 | 200DB | 7.00 | 17 | 2,851. | | 2,851. | | | | 0. |
| 18 | SURVEILLANCE SYSTEM– LINCOLN PAR | 022618 | 200DB | 7.00 | 17 | 503. | | | 503. | 346. | | 45. |
| 19 | FURNITURE– LINCOLN PARK | 032618 | 200DB | 7.00 | 17 | 14,803. | | | 14,803. | 10,179. | | 1,321. |
| 20 | PARK | 050118 | 200DB | 7.00 | 17 | 6,170. | | | 6,170. | 4,243. | | 551. |
| 21 | FLEXSHADES – LINCOLN PARK | 070918 | 200DB | 7.00 | 17 | 6,587. | | 6,587. | | | | 0. |
| 22 | FURNITURE– LINCOLN PARK EXPANSION | 090118 | 200DB | 7.00 | 17 | 45,367. | | 45,367. | | | | 0. |
| 23 | FURNITURE– WEST LOOP | 050118 | 200DB | 7.00 | 17 | 2,219. | | 2,219. | | | | 0. |
| 31 | FURNITURE-LP | 072319 | 200DB | 7.00 | 16 | 3,186. | | | 3,186. | 1,754. | | 409. |
| 32 | FURNITURE-WL | 111819 | 200DB | 7.00 | 16 | 961. | | | 961. | 482. | | 137. |
| 33 | FURNITURE-RN | 041119 | 200DB | 7.00 | 16 | 4,886. | | | 4,886. | 2,927. | | 560. |
| 34 | FURNITURE | 031020 | 200DB | 7.00 | 16 | 855. | | | 855. | 390. | | 133. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2022 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR FEDERAL -   GREAT EDUCATION HOLDINGS, LLC**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis * | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | FURNITURE | 042820 | 200DB | 7.00 | 16 | 5,401. | | | 5,401. | 2,278. | | 892. |
| 36 | FURNITURE | 062320 | 200DB | 7.00 | 16 | 25,005. | | | 25,005. | 9,696. | | 4,374. |
| 37 | FURNITURE | 073120 | 200DB | 7.00 | 16 | 6,155. | | | 6,155. | 2,282. | | 1,107. |
| 38 | FURNITURE | 080620 | 200DB | 7.00 | 16 | 6,096. | | | 6,096. | 2,260. | | 1,096. |
| 39 | FURNITURE | 090820 | 200DB | 7.00 | 16 | 1,848. | | | 1,848. | 654. | | 341. |
| 46 | FURNITURE - RN | 091521 | 200DB | 7.00 | 17 | 1,988. | | 1,988. | | | | 0. |
| 47 | FURNITURE - RN | 102521 | 200DB | 5.00 | 17 | 1,785. | | 1,785. | | | | 0. |
| | * OTHER TOTAL - FURNITURE & FIXTURE | | | | | 3766829. | | 809,632. | 2957197. | 1586890. | | 175,692. |
| | * OTHER TOTAL - | | | | | 1074166. | | 60,797. | 1013369. | 974,991. | | 10,966. |
| 14 | LOAN FEES | 063017 | 461 | 120M | 43 | 17,440. | | | 17,440. | 7,848. | | 1,744. |
| 15 | LOAN FEES | 080317 | 461 | 120M | 43 | 5,929. | | | 5,929. | 2,619. | | 593. |
| 45 | LOAN FEES | 080320 | 461 | 120M | 43 | 10,663. | | | 10,663. | 1,510. | | 1,066. |
| | * OTHER TOTAL - | | | | | 34,032. | | | 34,032. | 11,977. | | 3,403. |
| 9 | GOODWILL | 081214 | | 180M | 43 | 3588294. | | | 3588294. | 1780870. | | 239,220. |
| | * OTHER TOTAL - | | | | | 3588294. | | | 3588294. | 1780870. | | 239,220. |
| | * GRAND TOTAL OTHER DEPR & AMORT CURRENT YEAR ACTIVITY | | | | | 7389155. | | 809,632. | 6579523. | 3379737. | | 418,315. |
| | BEGINNING BALANCE | | | | | 7266527. | | 687,004. | 6579523. | 3379737. | | |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

228102 04-01-22

**2022 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR FEDERAL - GREAT EDUCATION HOLDINGS, LLC**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | ACQUISITIONS |  |  |  |  | 122,628. |  | 122,628. | 0. | 0. |  |  |
|  | DISPOSITIONS |  |  |  |  | 0. |  | 0. | 0. | 0. |  |  |
|  | ENDING BALANCE |  |  |  |  | 7389155. |  | 809,632. | 6579523. | 3379737. |  |  |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

228102　04-01-22

**2023 DEPRECIATION AND AMORTIZATION REPORT**

**GREAT EDUCATION HOLDINGS, LLC**

**- NEXT YEAR STATE -**

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | Reduction In Basis * | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 12 | LEASEHOLD IMPROVEMENTS - LP | 071916 | SL | 39.00 | 11,723. | | 11,723. | 1,944. | 301. |
| 16 | LEASEHOLD IMPROVEMENTS - LP | 090118 | 150DB | 15.00 | 67,094. | | 67,094. | 67,094. | 0. |
| 48 | LEASEHOLD IMPROVEMENTS - LP | 091322 | 150DB | 15.00 | 5,407. | 5,407. | | | 0. |
| 49 | LEASEHOLD IMPROVEMENTS - LP | 121222 | 150DB | 15.00 | 38,500. | 38,500. | | | 0. |
| 50 | LEASEHOLD IMPROVEMENTS - LP | 121222 | 150DB | 15.00 | 28,000. | 28,000. | | | 0. |
| 51 | LEASEHOLD IMPROVEMENTS - RN | 061322 | 150DB | 15.00 | 30,000. | 30,000. | | | 0. |
| 52 | LEASEHOLD IMPROVEMENTS - RN | 061422 | 150DB | 15.00 | 12,785. | 12,785. | | | 0. |
| 53 | LEASEHOLD IMPROVEMENTS - RN | 081522 | 150DB | 15.00 | 7,936. | 7,936. | | | 0. |
| 2 | LEASEHOLD IMPROVEMENTS - WL | 081214 | SL | 39.00 | 541,896. | | 541,896. | 116,371. | 13,895. |
| 3 | LEASEHOLD IMPROVEMENTS - LP | 081214 | SL | 39.00 | 541,896. | | 541,896. | 116,371. | 13,895. |
| 5 | LEASEHOLD IMPROVEMENTS - RN | 081214 | SL | 39.00 | 541,896. | | 541,896. | 116,371. | 13,895. |
| 11 | LEASEHOLD IMPROVEMENTS - RN | 021815 | SL | 39.00 | 4,359. | | 4,359. | 882. | 112. |
| | LEASEHOLD IMPROVEMENTS - LP - | | | | | | | | |
| 25 | DIVISION 3 | 090118 | 150 | 15.00 | 231,964. | | 231,964. | 231,964. | 0. |
| 26 | DIVISION 6 - LP | 090118 | 200DB | 5.00 | 86,132. | | 86,132. | 9,922. | 4,961. |
| 27 | LEASEHOLD IMPROVEMENTS - LP | 090118 | 150DB | 15.00 | 3,000. | | 3,000. | 3,000. | 0. |
| | LEASEHOLD IMPROVEMENTS - LP- | | | | | | | | |
| 29 | BASEMENT | 043 | 200DB | 5.00 | 31,249. | | 31,249. | 2,500. | 2,250. |
| 30 | LEASEHOLD IMPROVEMENTS - WL CIP | 013 | 200DB | 5.00 | 260,631. | | 260,631. | 22,284. | 20,069. |
| 40 | LEASEHOLD IMPROVEMENTS - LP | 060520 | 150DB | 15.00 | 59,608. | 59,608. | | | 0. |
| 41 | LEASEHOLD IMPROVEMENTS - LP | 04 | 150DB | 15.00 | 4,470. | 4,470. | | | 0. |
| 42 | LEASEHOLD IMPROVEMENTS - WL | 04 | 150DB | 15.00 | 175,541. | 175541. | | | 0. |
| 43 | LEASEHOLD IMPROVEMENTS - WL | 120 | 150DB | 15.00 | 3,856. | 3,856. | | | 0. |
| 44 | LEASEHOLD IMPROVEMENTS - WL | 070 | 150DB | 15.00 | 4,720. | 4,720. | | | 0. |
| * | OTHER TOTAL - | | | | 2692663. | 370823. | 2321840. | 688,703. | 69,378. |
| | FURNITURE & FIXTURES | | | | | | | | |
| 1 | FURNITURE | 081214 | 200DB | 7.00 | 937,500. | | 937,500. | 937,500. | 0. |
| 13 | FURNITURE | 122117 | 200DB | 7.00 | 2,851. | | 2,851. | 992. | 991. |
| 18 | FURNITURE - RIVER NORTH | 026118 | 200DB | 7.00 | 503. | | 503. | 391. | 45. |
| 19 | SURVEILLANCE SYSTEM- LINCOLN PARK | 032618 | 200DB | 7.00 | 14,803. | | 14,803. | 11,500. | 1,321. |
| 20 | FURNITURE- LINCOLN PARK | 050118 | 200DB | 7.00 | 6,170. | | 6,170. | 4,794. | 550. |
| 21 | FLEXSHADES - LINCOLN PARK | 070918 | 200DB | 7.00 | 6,587. | | 6,587. | 1,882. | 1,882. |
| 22 | FURNITURE - LINCOLN PARK EXPANSION | 090118 | 200DB | 7.00 | 45,367. | | 45,367. | 12,962. | 12,962. |
| 23 | FURNITURE- WEST LOOP | 050118 | 200DB | 7.00 | 2,219. | | 2,219. | 634. | 634. |

(D) - Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

228103 04-01-22

**2023 DEPRECIATION AND AMORTIZATION REPORT**

**– NEXT YEAR STATE –**

**GREAT EDUCATION HOLDINGS, LLC**

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 31 | FURNITURE-LP | 072319 | 200DB | 7.00 | 3,186. | | 3,186. | 2,163. | 292. |
| 32 | FURNITURE-WL | 111819 | 200DB | 7.00 | 961. | | 961. | 619. | 98. |
| 33 | FURNITURE-RN | 041119 | 200DB | 7.00 | 4,886. | | 4,886. | 3,487. | 400. |
| 34 | FURNITURE | 031020 | 200DB | 7.00 | 855. | | 855. | 523. | 95. |
| 35 | FURNITURE | 042820 | 200DB | 7.00 | 5,401. | | 5,401. | 3,170. | 637. |
| 36 | FURNITURE | 062320 | 200DB | 7.00 | 25,005. | | 25,005. | 14,070. | 3,124. |
| 37 | FURNITURE | 073120 | 200DB | 7.00 | 6,155. | | 6,155. | 3,389. | 790. |
| 38 | FURNITURE | 080620 | 200DB | 7.00 | 6,096. | | 6,096. | 3,356. | 783. |
| 39 | FURNITURE | 090820 | 200DB | 7.00 | 1,848. | | 1,848. | 995. | 244. |
| 46 | FURNITURE - RN | 091521 | 200DB | 7.00 | 1,988. | 1,988. | 0. | | 0. |
| 47 | FURNITURE - RN | 102521 | 200DB | 5.00 | 1,785. | 1,785. | | | 0. |
| | * OTHER TOTAL FURNITURE AND FIXTURES | | | | 3766829. | 374596. | 3392233. | 1691130. | 94,226. |
| | * OTHER TOTAL – | | | | 1074166. | 3,773. | 1070393. | 1002427. | 24,848. |
| 14 | LOAN FEES | 063017 | 461 | 120M | 17,440. | | 17,440. | 9,592. | 1,744. |
| 15 | LOAN FEES | 080317 | 461 | 20M | 5,929. | | 5,929. | 3,212. | 593. |
| 45 | LOAN FEES | 080320 | 461 | 120M | 10,663. | | 10,663. | 2,576. | 1,066. |
| | * OTHER TOTAL – | | | | 34,032. | 0. | 34,032. | 15,380. | 3,403. |
| 9 | GOODWILL | 081414 | | 180M | 3588294. | | 3588294. | 2020090. | 239,220. |
| | * OTHER TOTAL – | | | | 3588294. | | 3588294. | 2020090. | 239,220. |
| | * GRAND TOTAL OTHER DEPR AND AMORT | | | | 7389155. | 374596. | 7014559. | 3726600. | 336,849. |

(D) - Asset disposed

* ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

228103 04-01-22

651121

| Schedule K-1 (Form 1065) | **2022** | |
|---|---|---|

Schedule K-1
(Form 1065)
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____    ending _____

Partner's Share of Income, Deductions,
Credits, etc.

See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| 1 Ordinary business income (loss) | 14 Self-employment earnings (loss) |
|---|---|
| –141,267. | A                    0. |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL  60642

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MICHAEL J LERNER
806 N. PEORIA ST.
CHICAGO, IL  60642

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 26.1905000% | 26.1905000% |
| Loss | 26.1905000% | 26.1905000% |
| Capital | 25.8216% | 25.8216000% |

Check if decrease is due to sale or exchange of partnership interest .......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $                0. | $                0. |

Check this box if Item K includes liability amounts from lower-tier partnerships ☐

**L   Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $    1,056,476. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $     –137,949. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( _____ ) |
| Ending capital account | $      918,527. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

Beginning    $ _____
Ending    $ _____

| 2 Net rental real estate income (loss) | 15 Credits |
|---|---|
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | 16 Schedule K-3 is attached if checked ............ ☐ |
| 4b Guaranteed payments for capital | 17 Alternative min tax (AMT) items<br>A        –5,854. |
| 4c Total guaranteed payments | |
| 5 Interest income<br>3,318. | 18 Tax-exempt income and nondeductible expenses |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 19 Distributions |
| 6c Dividend equivalents | |
| 7 Royalties | 20 Other information<br>A        3,318. |
| 8 Net short-term capital gain (loss) | N  *      3,269. |
| | Z  *       STMT |
| 9a Net long-term capital gain (loss) | AG *  1,551,668. |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions | |
| 22 ☐ More than one activity for at-risk purposes* | |
| 23 ☐ More than one activity for passive activity purposes* | |
| *See attached statement for additional information. | |

For IRS Use Only

211261 11-28-22    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

1

GREAT EDUCATION HOLDINGS, LLC

## SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 3,269. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 3,269. |

## SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -141,267. |
| W-2 WAGES | 950,198. |
| UNADJUSTED BASIS OF ASSETS | 986,551. |

## SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 1,551,668. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 1,551,668. |

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                           OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -141,267. | |
| INTEREST INCOME | 3,318. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -137,949. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -137,949. |

Copy

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1                ITEM L - RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -137,949. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -137,949. |



GREAT EDUCATION HOLDINGS, LLC

| SCHEDULE K-1 | FOOTNOTES |

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

        BUSINESS INTEREST INCOME
        BUSINESS INTEREST EXPENSE
        ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

| SCHEDULE K-1 | SCHEDULE K-3 NOTIFICATION |

 THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
 THE SCHEDULE UNLESS YOU REQUEST ONE.

Copy

651121

**Schedule K-1 (Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL  60642

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

KELLY GOLDEN LIVING TRUST
618 W FULTON AVENUE
CHICAGO, IL  60661

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 13.0953000% | 13.0953000% |
| Loss | 13.0953000% | 13.0953000% |
| Capital | 12.9108% | 12.9108000% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

### L   Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ 528,238. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -68,975. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 459,263. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $ _____
Ending $ _____

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| 1 Ordinary business income (loss) -70,634. | 14 Self-employment earnings (loss) | |
| 2 Net rental real estate income (loss) | 15 Credits | |
| 3 Other net rental income (loss) | | |
| 4a Guaranteed payments for services | 16 Schedule K-3 is attached if checked ☐ | |
| 4b Guaranteed payments for capital | 17 Alternative min tax (AMT) items A -2,927. | |
| 4c Total guaranteed payments | | |
| 5 Interest income 1,659. | 18 Tax-exempt income and nondeductible expenses | |
| 6a Ordinary dividends | | |
| 6b Qualified dividends | 19 Distributions | |
| 6c Dividend equivalents | | |
| 7 Royalties | 20 Other information A 1,659. N * 1,634. Z * STMT AG * 775,838. | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured section 1250 gain | | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued | |
| 13 Other deductions | | |
| | 22 ☐ More than one activity for at-risk purposes* | |
| | 23 ☐ More than one activity for passive activity purposes* | |

*See attached statement for additional information.

For IRS Use Only

211261  11-28-22  LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

2

GREAT EDUCATION HOLDINGS, LLC

---

SCHEDULE K-1        BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 1,634. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 1,634. |

---

SCHEDULE K-1        SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -70,634. |
| W-2 WAGES | 475,102. |
| UNADJUSTED BASIS OF ASSETS | 493,278. |

---

SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

GREAT EDUCATION HOLDINGS, LLC

---

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 775,838. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 775,838. |

---

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                          OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -70,634. | |
| INTEREST INCOME | 1,659. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -68,975. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -68,975. |

PARTNER NUMBER 2
08540908 147695 232006          2022.04020 GREAT EDUCATION HOLDINGS, 232006_1

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1                    ITEM L - RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -68,975. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -68,975. |



Copy

SCHEDULE K-1                          FOOTNOTES

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

    BUSINESS INTEREST INCOME
    BUSINESS INTEREST EXPENSE
    ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.


SCHEDULE K-1              SCHEDULE K-3 NOTIFICATION

 THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
 THE SCHEDULE UNLESS YOU REQUEST ONE.

651121

| Schedule K-1 (Form 1065) | **2022** | | Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|---|---|---|

Schedule K-1
(Form 1065)
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

[ ] Final K-1    [ ] Amended K-1    OMB No. 1545-0123

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

| Line | | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | −70,633. |
| 14 | Self-employment earnings (loss) | |
| 2 | Net rental real estate income (loss) | |
| 15 | Credits | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 16 | Schedule K-3 is attached if checked .......... [ ] | |
| 4b | Guaranteed payments for capital | |
| 17 | Alternative min tax (AMT) items | |
| | A | −2,927. |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 1,659. |
| 18 | Tax-exempt income and nondeductible expenses | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 19 | Distributions | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 20 | Other information | |
| | A | 1,659. |
| 8 | Net short-term capital gain (loss) | |
| | N * | 1,634. |
| | Z * | STMT |
| 9a | Net long-term capital gain (loss) | |
| | AG * | 775,837. |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL  60642

**C** IRS center where partnership filed return:
E-FILE

**D** [ ] Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

THADDEUS WONG 2013 LIVING TRUST
618 W FULTON AVENUE
CHICAGO, IL  60661

**G** [ ] General partner or LLC member-manager    [X] Limited partner or other LLC member

**H1** [X] Domestic partner    [ ] Foreign partner

**H2** [ ] If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here [ ]

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 13.0953000 % | 13.0953000 % |
| Loss | 13.0953000 % | 13.0953000 % |
| Capital | 12.9108 % | 12.9108000 % |

Check if decrease is due to sale or exchange of partnership interest .......... [ ]

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships [ ]

**L    Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 528,239. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −68,974. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 459,265. |

**M** Did the partner contribute property with a built-in gain (loss)?
[ ] Yes    [X] No    If "Yes," attach statement. See instructions.

**N    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ...... $
Ending ...... $

22 [ ] More than one activity for at-risk purposes*
23 [ ] More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

211261  11-28-22    LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

3

GREAT EDUCATION HOLDINGS, LLC

## SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 1,634. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 1,634. |

## SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -70,633. |
| W-2 WAGES | 475,096. |
| UNADJUSTED BASIS OF ASSETS | 493,277. |

## SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 775,837. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 775,837. |

SCHEDULE K-1            CURRENT YEAR NET INCOME (LOSS) AND
                         OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -70,633. | |
| INTEREST INCOME | 1,659. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -68,974. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -68,974. |

Copy

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1                ITEM L - RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -68,974. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -68,974. |



GREAT EDUCATION HOLDINGS, LLC

---

SCHEDULE K-1                         FOOTNOTES

---

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

        BUSINESS INTEREST INCOME
        BUSINESS INTEREST EXPENSE
        ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

---

SCHEDULE K-1              SCHEDULE K-3 NOTIFICATION

---

  THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
  THE SCHEDULE UNLESS YOU REQUEST ONE.

651121

| Schedule K-1<br>(Form 1065) | **2022** | Final K-1 ☐   Amended K-1 ☐   OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2022, or tax year | **Part III   Partner's Share of Current Year Income,<br>Deductions, Credits, and Other Items** |

beginning _____   ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.**                    **See separate instructions.**

| | | |
|---|---|---|
| **Part I   Information About the Partnership** | **1** Ordinary business income (loss) −28,895. | **14** Self-employment earnings (loss) A   0. |
| **A** Partnership's employer identification number<br>██████████ | **2** Net rental real estate income (loss) | **15** Credits |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>GREAT EDUCATION HOLDINGS, LLC<br>806 N. PEORIA ST.<br>CHICAGO, IL  60642 | **3** Other net rental income (loss) | **16** Schedule K-3 is attached if<br>checked ................. ☐ |
| | **4a** Guaranteed payments for services | **17** Alternative min tax (AMT) items<br>A   −1,198. |
| | **4b** Guaranteed payments for capital | |
| **C** IRS center where partnership filed return:<br>E-FILE | **4c** Total guaranteed payments | |
| **D** ☐ Check if this is a publicly traded partnership (PTP) | **5** Interest income   678. | **18** Tax-exempt income and<br>nondeductible expenses |
| **Part II   Information About the Partner** | | |
| **E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)<br>██████████ | **6a** Ordinary dividends | |
| **F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.<br><br>BALKIN FAMILY LIMITED PARTNERSHIP<br>1145 GREEN BAY RD<br>GLENCOE, IL  60022 | **6b** Qualified dividends | **19** Distributions |
| | **6c** Dividend equivalents | |
| | **7** Royalties | **20** Other information<br>A   678. |
| **G** ☐ General partner or LLC<br>member-manager   ☒ Limited partner or other LLC<br>member | **8** Net short-term capital gain (loss) | N *   669. |
| **H1** ☒ Domestic partner   ☐ Foreign partner | **9a** Net long-term capital gain (loss) | Z *   STMT<br>AG *   317,384. |
| **H2** ☐ If the partner is a disregarded entity (DE), enter the partner's: | | |
| TIN _____ Name _____ | **9b** Collectibles (28%) gain (loss) | |
| **I1** What type of entity is this partner?  PARTNERSHIP | **9c** Unrecaptured section 1250 gain | |
| **I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐ | | |
| **J** Partner's share of profit, loss, and capital: | **10** Net section 1231 gain (loss) | |
| | Beginning | Ending | | |
| Profit | 5.3571000% | 5.3571000% | **11** Other income (loss) | |
| Loss | 5.3571000% | 5.3571000% | | |
| Capital | 5.2817% | 5.2817000% | | |
| Check if decrease is due to sale or exchange of partnership interest .......... ☐ | | |
| **K** Partner's share of liabilities: | **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| | Beginning | Ending | | |
| Nonrecourse $ _____ | $ _____ | **13** Other deductions | |
| Qualified nonrecourse<br>financing $ _____ | $ _____ | | |
| Recourse $ _____ 0. | $ _____ 0. | | |
| Check this box if Item K includes liability amounts from lower-tier partnerships ☐ | | |
| **L**   **Partner's Capital Account Analysis** | **22** ☐ More than one activity for at-risk purposes* | |
| | **23** ☐ More than one activity for passive activity purposes* | |
| Beginning capital account ............ $   216,095. | *See attached statement for additional information. | |
| Capital contributed during the year ...... $ _____ | | |
| Current year net income (loss) ......... $   −28,217. | | |
| Other increase (decrease) (attach explanation) .. $ _____ | | |
| Withdrawals and distributions .......... $( _____ ) | | |
| Ending capital account ............. $   187,878. | | |
| **M** Did the partner contribute property with a built-in gain (loss)?<br>☐ Yes   ☒ No  If "Yes," attach statement. See instructions. | | |
| **N**   **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)** | | |
| Beginning .............. $ _____ | | |
| Ending ............... $ _____ | | |

211261  11-28-22    LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

4

GREAT EDUCATION HOLDINGS, LLC

---

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 669. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 669. |

---

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -28,895. |
| W-2 WAGES | 194,355. |
| UNADJUSTED BASIS OF ASSETS | 201,793. |

---

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

Copy

PARTNER NUMBER 4
08540908 147695 232006          2022.04020 GREAT EDUCATION HOLDINGS, 232006_1

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 317,384. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 317,384. |

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                              OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -28,895. | |
| INTEREST INCOME | 678. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -28,217. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -28,217. |

Copy

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1                    ITEM L - RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -28,217. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -28,217. |



GREAT EDUCATION HOLDINGS, LLC

---

SCHEDULE K-1                                FOOTNOTES

---

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

      BUSINESS INTEREST INCOME
      BUSINESS INTEREST EXPENSE
      ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

---

SCHEDULE K-1                  SCHEDULE K-3 NOTIFICATION

---

   THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
   THE SCHEDULE UNLESS YOU REQUEST ONE.

Copy

08540908 147695 232006          2022.04020 GREAT EDUCATION HOLDINGS, 232006_1

651121

| Schedule K-1<br>(Form 1065) | **2022** | | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | |
|---|---|---|
| 1 Ordinary business income (loss) | -129,707. | 14 Self-employment earnings (loss)<br>A        0. |
| 2 Net rental real estate income (loss) | | 15 Credits |
| 3 Other net rental income (loss) | | |
| 4a Guaranteed payments for services | | 16 Schedule K-3 is attached if checked .............. |
| 4b Guaranteed payments for capital | | 17 Alternative min tax (AMT) items<br>A      -5,375. |
| 4c Total guaranteed payments | | 18 Tax-exempt income and nondeductible expenses |
| 5 Interest income | 3,047. | |
| 6a Ordinary dividends | | 19 Distributions |
| 6b Qualified dividends | | |
| 6c Dividend equivalents | | 20 Other information<br>A      3,047.<br>N  *      3,001.<br>Z  *      STMT<br>AG *  1,424,693. |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured section 1250 gain | | |
| 10 Net section 1231 gain (loss) | | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | | 21 Foreign taxes paid or accrued |
| 13 Other deductions | | |

## Part I    Information About the Partnership

**A** Partnership's employer identification number

▪▪▪▪▪▪▪▪▪

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL  60642

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

▪▪▪▪▪▪▪▪▪

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

WINNER 1, LLC
16485 COLLINS AVE
SUNNY ISLES BEACH, FL  33160

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 24.0473000% | 24.0473000% |
| Loss | 24.0473000% | 24.0473000% |
| Capital | 24.0610% | 24.0610000% |

Check if decrease is due to sale or exchange of partnership interest ............ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $      0. | $      0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

## L    Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $      970,022. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $     -126,660. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $      843,362. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............ $ _____
Ending ............ $ _____

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

211261  11-28-22    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

5

GREAT EDUCATION HOLDINGS, LLC

---

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 3,001. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 3,001. |

---

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -129,707. |
| W-2 WAGES | 872,442. |
| UNADJUSTED BASIS OF ASSETS | 905,821. |

---

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

Copy

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 1,424,693. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 1,424,693. |

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                         OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -129,707. | |
| INTEREST INCOME | 3,047. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -126,660. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -126,660. |

Copy

GREAT EDUCATION HOLDINGS, LLC

| SCHEDULE K-1 | ITEM L - RECONCILIATION |
| --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -126,660. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -126,660. |



Copy

GREAT EDUCATION HOLDINGS, LLC

---

SCHEDULE K-1                           FOOTNOTES

---

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

        BUSINESS INTEREST INCOME
        BUSINESS INTEREST EXPENSE
        ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

---

SCHEDULE K-1                SCHEDULE K-3 NOTIFICATION

---

  THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
  THE SCHEDULE UNLESS YOU REQUEST ONE.

Copy

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.**

See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III    Partner's Share of Current Year Income,**
**Deductions, Credits, and Other Items**

| | |
|---|---|
| 1 Ordinary business income (loss) −28,895. | 14 Self-employment earnings (loss) A 0. |
| 2 Net rental real estate income (loss) | 15 Credits |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | 16 Schedule K-3 is attached if checked ........ ☐ |
| 4b Guaranteed payments for capital | 17 Alternative min tax (AMT) items A −1,197. |
| 4c Total guaranteed payments | |
| 5 Interest income 678. | 18 Tax-exempt income and nondeductible expenses |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 19 Distributions |
| 6c Dividend equivalents | |
| 7 Royalties | 20 Other information A 678. |
| 8 Net short-term capital gain (loss) | N * 669. Z * STMT |
| 9a Net long-term capital gain (loss) | AG * 317,384. |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions | |
| | 22 ☐ More than one activity for at-risk purposes* |
| | 23 ☐ More than one activity for passive activity purposes* |
| | *See attached statement for additional information. |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
▮▮▮▮▮▮

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL   60642

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DAVID CHANDLER
413 SUNSET RIDGE RD
NORTHFIELD, IL   60093

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?    INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 5.3571000 % | 5.3571000 % |
| Loss | 5.3571000 % | 5.3571000 % |
| Capital | 5.2817 % | 5.2817000 % |

Check if decrease is due to sale or exchange of partnership interest ........ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L    Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 216,095. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −28,217. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 187,878. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ........ $ _____
Ending ........ $ _____

For IRS Use Only

211261  11-28-22    LHA    For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2022

6

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 669. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 669. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -28,895. |
| W-2 WAGES | 194,355. |
| UNADJUSTED BASIS OF ASSETS | 201,793. |

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

Copy

GREAT EDUCATION HOLDINGS, LLC

═══════════════════════════════════════════════════════════════════

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

───────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 317,384. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 317,384. |

═══════════════════════════════════════════════════════════════════

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                        OTHER INCREASES(DECREASES)

───────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -28,895. | |
| INTEREST INCOME | 678. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -28,217. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -28,217. |

Copy

GREAT EDUCATION HOLDINGS, LLC

| SCHEDULE K-1 | ITEM L - RECONCILIATION |
| --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -28,217. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -28,217. |



PARTNER NUMBER 6

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1                          FOOTNOTES

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

     BUSINESS INTEREST INCOME
     BUSINESS INTEREST EXPENSE
     ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.


SCHEDULE K-1              SCHEDULE K-3 NOTIFICATION

  THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
  THE SCHEDULE UNLESS YOU REQUEST ONE.

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| **Part I** | **Information About the Partnership** |
|---|---|

**A** Partnership's employer identification number

▉▉▉▉▉▉▉

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL  60642

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

▉▉▉▉▉▉▉

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

KARL BREWER
726 ASBURY AVE
EVANSTON, IL  60202

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.6430000 % | 4.6430000 % |
| Loss | 4.6430000 % | 4.6430000 % |
| Capital | 4.4014 % | 4.4014000 % |

Check if decrease is due to sale or exchange of partnership interest .......... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships ☐

| **L** | **Partner's Capital Account Analysis** |
|---|---|

| | |
|---|---|
| Beginning capital account | $ 187,290. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −24,456. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 162,834. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ..................... $
Ending ..................... $

| # | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | −25,044. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 588. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |

| # | Description | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| | A | 0. |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked ............. ☐ | |
| 17 | Alternative min tax (AMT) items | |
| | A | −1,038. |
| 18 | Tax-exempt income and nondeductible expenses | |
| 19 | Distributions | |
| 20 | Other information | |
| | A | 588. |
| | N * | 579. |
| | Z * | STMT |
| | AG * | 275,077. |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*

**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

211261  11-28-22    **LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

7

GREAT EDUCATION HOLDINGS, LLC

---

SCHEDULE K-1        BUSINESS INTEREST EXPENSE, BOX 20, CODE N

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 579. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 579. |

---

SCHEDULE K-1        SECTION 199A INFORMATION, BOX 20, CODE Z

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -25,044. |
| W-2 WAGES | 168,452. |
| UNADJUSTED BASIS OF ASSETS | 174,894. |

---

SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 275,077. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 275,077. |

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                         OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -25,044. | |
| INTEREST INCOME | 588. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -24,456. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -24,456. |

Copy

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1          ITEM L - RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -24,456. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -24,456. |



GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1                          FOOTNOTES

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

    BUSINESS INTEREST INCOME
    BUSINESS INTEREST EXPENSE
    ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.


SCHEDULE K-1               SCHEDULE K-3 NOTIFICATION

  THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
  THE SCHEDULE UNLESS YOU REQUEST ONE.

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | Item | Amount | # | Item | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | −25,044. | 14 | Self-employment earnings (loss) A | 0. |
| 2 | Net rental real estate income (loss) | | 15 | Credits | |
| 3 | Other net rental income (loss) | | | | |
| 4a | Guaranteed payments for services | | 16 | Schedule K-3 is attached if checked ☐ | |
| 4b | Guaranteed payments for capital | | 17 | Alternative min tax (AMT) items A | −1,038. |
| 4c | Total guaranteed payments | | | | |
| 5 | Interest income | 589. | 18 | Tax-exempt income and nondeductible expenses | |
| 6a | Ordinary dividends | | | | |
| 6b | Qualified dividends | | 19 | Distributions | |
| 6c | Dividend equivalents | | | | |
| 7 | Royalties | | 20 | Other information A | 589. |
| 8 | Net short-term capital gain (loss) | | | N * | 579. |
| 9a | Net long-term capital gain (loss) | | | Z * | STMT |
| 9b | Collectibles (28%) gain (loss) | | | AG * | 275,077. |
| 9c | Unrecaptured section 1250 gain | | | | |
| 10 | Net section 1231 gain (loss) | | | | |
| 11 | Other income (loss) | | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | | | | |

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
▮▮▮▮▮▮

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL  60642

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▮▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MARK A FULLER III REV TRUST OF 2007
1015 DINSMORE RD
WINNETKA, IL  60093

**G** ☐ General partner or LLC member-manager     ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner     ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.6430000 % | 4.6430000 % |
| Loss | 4.6430000 % | 4.6430000 % |
| Capital | 4.4014 % | 4.4014000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $      0. | $      0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

| L | Partner's Capital Account Analysis |
|---|---|

| | |
|---|---|
| Beginning capital account | $   187,288. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $   −24,455. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $(            ) |
| Ending capital account | $   162,833. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............ $ _____
Ending ............... $ _____

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

211261 11-28-22   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

8

GREAT EDUCATION HOLDINGS, LLC

| SCHEDULE K-1 | BUSINESS INTEREST EXPENSE, BOX 20, CODE N |
|---|---|

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 579. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 579. |

| SCHEDULE K-1 | SECTION 199A INFORMATION, BOX 20, CODE Z |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -25,044. |
| W-2 WAGES | 168,452. |
| UNADJUSTED BASIS OF ASSETS | 174,893. |

| SCHEDULE K-1 | SECTION 199A ADDITIONAL INFORMATION |
|---|---|

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

Copy

GREAT EDUCATION HOLDINGS, LLC

Copy

====

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

====

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 275,077. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 275,077. |

====

| SCHEDULE K-1 | CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES) |

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -25,044. | |
| INTEREST INCOME | 589. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -24,455. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -24,455. |

PARTNER NUMBER 8

08540908 147695 232006          2022.04020 GREAT EDUCATION HOLDINGS, 232006_1

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1                ITEM L - RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -24,455. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -24,455. |



Copy

GREAT EDUCATION HOLDINGS, LLC

---

| SCHEDULE K-1 | FOOTNOTES |
|---|---|

---

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

    BUSINESS INTEREST INCOME
    BUSINESS INTEREST EXPENSE
    ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

---

| SCHEDULE K-1 | SCHEDULE K-3 NOTIFICATION |
|---|---|

---

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

Copy

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL  60642

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ILENE HECHTMAN
1018 KNOLL LANE
WILMETTE, IL  60091

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 3.5714000 % | 3.5714000 % |
| Loss | 3.5714000 % | 3.5714000 % |
| Capital | 3.5211 % | 3.5211000 % |

Check if decrease is due to sale or exchange of partnership interest ............ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $            0. | $            0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

| L | Partner's Capital Account Analysis |
|---|---|

| | |
|---|---|
| Beginning capital account | $      144,064. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $      -18,811. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( _____ ) |
| Ending capital account | $      125,253. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ....................... $
Ending ....................... $

| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
|---|---|---|---|
| | -19,263. | A | 0. |
| 2 | Net rental real estate income (loss) | 15 | Credits |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if checked ................ ☐ |
| 4b | Guaranteed payments for capital | 17 | Alternative min tax (AMT) items |
| | | A | -798. |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | 18 | Tax-exempt income and nondeductible expenses |
| | 452. | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 19 | Distributions |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 20 | Other information |
| | | A | 452. |
| 8 | Net short-term capital gain (loss) | N * | 446. |
| | | Z * | STMT |
| 9a | Net long-term capital gain (loss) | AG * | 211,589. |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| 22 | ☐ More than one activity for at-risk purposes* |
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

211261  11-28-22    LHA    **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

9

GREAT EDUCATION HOLDINGS, LLC

==============================================================================

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

==============================================================================

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 446. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 446. |

==============================================================================

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

==============================================================================

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -19,263. |
| W-2 WAGES | 129,568. |
| UNADJUSTED BASIS OF ASSETS | 134,529. |

==============================================================================

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

==============================================================================

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

Copy

GREAT EDUCATION HOLDINGS, LLC

===========================================================================

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

---------------------------------------------------------------------------

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 211,589. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 211,589. |

===========================================================================

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

---------------------------------------------------------------------------

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -19,263. | |
| INTEREST INCOME | 452. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -18,811. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -18,811. |

Copy

GREAT EDUCATION HOLDINGS, LLC

■■■■■■■

SCHEDULE K-1                ITEM L - RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -18,811. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -18,811. |



08540908 147695 232006          2022.04020 GREAT EDUCATION HOLDINGS, 232006_1

GREAT EDUCATION HOLDINGS, LLC

| SCHEDULE K-1 | FOOTNOTES |
|---|---|

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

    BUSINESS INTEREST INCOME
    BUSINESS INTEREST EXPENSE
    ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

| SCHEDULE K-1 | SCHEDULE K-3 NOTIFICATION |
|---|---|

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

Copy

651121

| Schedule K-1<br>(Form 1065) | **2022** | | |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | 0. | **14** Self-employment earnings (loss)  A | 0. |
| **2** Net rental real estate income (loss) | | **15** Credits | |
| **3** Other net rental income (loss) | | | |
| **4a** Guaranteed payments for services | | **16** Schedule K-3 is attached if checked ☐ | |
| **4b** Guaranteed payments for capital | | **17** Alternative min tax (AMT) items | |
| **4c** Total guaranteed payments | | | |
| **5** Interest income | | **18** Tax-exempt income and nondeductible expenses | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | **19** Distributions | |
| **6c** Dividend equivalents | | | |
| **7** Royalties | | **20** Other information | |
| **8** Net short-term capital gain (loss) | | | |
| **9a** Net long-term capital gain (loss) | | | |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | | |
| **10** Net section 1231 gain (loss) | | | |
| **11** Other income (loss) | | | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number

▓▓▓▓▓▓▓▓

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL   60642

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

▓▓▓▓▓▓▓▓

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

LAURA DAVIS
1654 N CAMPBELL AVE
CHICAGO, IL   60647

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000 % | 0.0000000 % |
| Loss | 0.0000000 % | 0.0000000 % |
| Capital | 1.4085 % | 1.4085000 % |

Check if decrease is due to sale or exchange of partnership interest ............ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower-tier partnerships

**L**   **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ _____ |
| Capital contributed during the year | $ _____ |
| Current year net income (loss) | $ _____ |
| Other increase (decrease) (attach explanation) | $ _____ |
| Withdrawals and distributions | $( _____ ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ........ $ _____
Ending ........ $ _____

| | | | |
|---|---|---|---|
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

211261 11-28-22   LHA   For Paperwork Reduction Act Notice, see the Instructions for Form 1065.   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2022

10

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1              ITEM L - RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | 0. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | 0. |



GREAT EDUCATION HOLDINGS, LLC

===================================================================
SCHEDULE K-1                SCHEDULE K-3 NOTIFICATION
-------------------------------------------------------------------

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.



**Illinois Department of Revenue**
# 2022 Form IL-1065
**Partnership Replacement Tax Return**
See "When should I file?" in the Form IL-1065 instructions for a list of due dates.

If this return is not for calendar year 2022, enter your fiscal tax year here.
Tax year beginning ___ month ___ day ___ year , ending ___ month ___ day ___ year

**WARNING** This form is for tax years ending on or after December 31, 2022, and before December 31, 2023. For all other situations, see instructions to determine the correct form to use.

Enter the amount you are paying.
$ _____

## Step 1: Identify your partnership

**A** Enter your complete legal business name.
If you have a name change, check this box. ☐
Name: GREAT EDUCATION HOLDINGS, LLC

**B** Enter your mailing address.
Check this box if either of the following apply: ☐
- this is your **first return**, or
- you have an **address change**.
C/O: _____
Mailing address: 806 N. PEORIA ST.
City: CHICAGO    State: IL    ZIP: 60642

**C** If this is the first or final return, check the applicable box(es).
☐ First return
☐ Final return (Enter the date of termination. ___ mm ___ dd ___ yyyy)

**D** If this is a final return because you sold this business, enter the date sold
(mm dd yyyy)_____ , and the new owner's FEIN.
_____

**E** **Apportionment Formulas.** Check the appropriate box or boxes and see Apportionment Formula instructions.
☐ Financial organizations  ☐ Transportation companies
☐ Federally regulated exchanges  ☐ Sales companies

**F** Check this box if you are:
☐ classified as an investment partnership
☐ classified as a publicly-traded partnership

**G** Check this box if you made an IRC § 761 election. ☐

**H** Check this box if you are a 52/53 week filer. ☐

**I** Check this box if you elected to file and pay Pass-through Entity (PTE) Tax. See instructions. ☐

**J** If you are paying Pass-through Entity (PTE) Tax and you annualized your income on Form IL-2220, check this box and attach Form IL-2220. ☐

**K** Enter your federal employer identification number (FEIN).
████████

**L** ☐ Check this box if you are a member of a unitary business group **and** are included on a Schedule UB, Combined Apportionment for Unitary Business Group. Enter the FEIN of the member who prepared the Schedule UB and **attach** it to this return.

**M** Enter your North American Industry Classification System (NAICS) Code. See instructions.
611000

**N** Enter the city, state, and ZIP code where your accounting records are kept. (Use the two-letter postal abbreviation, e.g., IL, GA, etc.)
CHICAGO    IL    60642
City    State    ZIP

**O** If you are making the business income election to treat all nonbusiness income as business income, check this box and enter zero on Lines 36 and 44. ☐

**P** If you have completed the following, check the box and **attach** the federal form(s) to this return.
☐ Federal Form 8886  ☐ Federal Sch. M-3, Part II, Line 10

**Q** Check this box if you attached Form IL-4562. ☒

**R** Check this box if you attached Illinois Schedule M (for businesses). ☐

**S** Check this box if you attached Schedule 80/20. ☐

**T** Check this box if you attached Schedule 1299-A. ☐

**U** Check this box if your business activity is protected under Public Law 86-272. ☐

**V** Check this box if you attached the Subgroup Schedule. ☐

## Step 2: Figure your ordinary income or loss
(Whole dollars only)

| | | |
|---|---|---|
| 1 | Ordinary income or loss, or equivalent from federal Schedule K. | 1 -539,382 .00 |
| 2 | Net income or loss from all rental real estate activities. | 2 .00 |
| 3 | Net income or loss from other rental activities. | 3 .00 |
| 4 | Portfolio income or loss. | 4 12,668 .00 |
| 5 | Net IRC Section 1231 gain or loss. | 5 .00 |
| 6 | All other items of income or loss that were not included in the computation of income or loss on Page 1 of U.S. Form 1065. See instructions. Identify: | 6 .00 |
| 7 | Add Lines 1 through 6. This is your ordinary income or loss. | 7 -526,714 .00 |

## Step 3: Figure your unmodified base income or loss

| | | |
|---|---|---|
| 8 | Charitable contributions. | 8 .00 |
| 9 | Expense deduction under IRC Section 179. | 9 .00 |
| 10 | Interest on investment indebtedness. | 10 .00 |
| 11 | All other items of expense that were not deducted in the computation of ordinary income or loss on Page 1 of U.S. Form 1065. See instructions. Identify: | 11 .00 |
| 12 | Add Lines 8 through 11. | 12 .00 |
| 13 | Subtract Line 12 from Line 7. This amount is your total unmodified base income or loss. | 13 -526,714 .00 |

IR ___ NS ___ DR ___

IL-1065 (R-12/22)
249151 01-23-23    **ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

Page 1 of 5

## Step 4:  Figure your income or loss

| | | | |
|---|---|---|---|
| 14 | Enter your unmodified base income or loss from Line 13. | 14 | −526,714 .00 |
| 15 | State, municipal, and other interest income excluded from Line 14. | 15 | .00 |
| 16 | Illinois taxes deducted in arriving at Line 14. See Instructions. | 16 | .00 |
| 17 | Illinois Special Depreciation addition. **Attach** Form IL-4562. | 17 | 122,628 .00 |
| 18 | Related-Party Expenses addition. **Attach** Schedule 80/20. | 18 | .00 |
| 19 | Distributive share of additions. **Attach** Schedule(s) K-1-P or K-1-T. | 19 | .00 |
| 20 | Guaranteed payments to partners from U.S. Form 1065. | 20 | .00 |
| 21 | The amount of loss distributable to a partner subject to replacement tax. **Attach** Schedule B. | 21 | 129,117 .00 |
| 22 | Other additions. **Attach** Illinois Schedule M (for businesses). | 22 | .00 |
| 23 | Add Lines 14 through 22. This amount is your income or loss. | 23 | −274,969 .00 |

## Step 5:  Figure your base income or loss

| | | | |
|---|---|---|---|
| 24 | Interest income from U.S. Treasury or other exempt federal obligations. | 24 | .00 |
| 25 | August 1, 1969, valuation limitation amount. **Attach** Schedule F. | 25 | .00 |
| 26 | Personal service income or reasonable allowance for compensation of partners. | 26 | .00 |
| 27 | Share of income distributable to a partner subject to replacement tax. **Attach** Schedule B. | 27 | .00 |
| 28 | River Edge Redevelopment Zone Dividend subtraction. **Attach** Schedule 1299-A. | 28 | .00 |
| 29 | High Impact Business Dividend subtraction. **Attach** Schedule 1299-A. | 29 | .00 |
| 30 | Illinois Special Depreciation subtraction. **Attach** Form IL-4562. | 30 | 5,191 .00 |
| 31 | Related-Party Expenses subtraction. **Attach** Schedule 80/20. | 31 | .00 |
| 32 | Distributive share of subtractions. **Attach** Schedule(s) K-1-P or K-1-T. | 32 | .00 |
| 33 | Other subtractions. **Attach** Schedule M (for businesses). | 33 | .00 |
| 34 | **Total subtractions.** Add Lines 24 through 33. | 34 | 5,191 .00 |
| 35 | **Base income or loss.** Subtract Line 34 from Line 23. | 35 | −280,160 .00 |

| STOP | A | If the amount on Line 35 is derived inside Illinois only, check this box and enter the amount from Step 5, Line 35 on Step 7, Line 47. You may not complete Step 6. (You must leave Step 6, Lines 36 through 46 blank.) | X |
|---|---|---|---|
| | | *Note* ▶ If you are a unitary filer, do not check this box. Check the box on Line B and complete Step 6. | |
| | B | If any portion of the amount on Line 35 is derived outside Illinois, or you are a unitary filer, check this box and complete **all lines** of Step 6. (Do not leave Lines 40 through 42 blank.) See instructions. | |

## Step 6:  Figure your income allocable to Illinois (Complete only if you checked the box on Line B, above.)

| | | | |
|---|---|---|---|
| 36 | Nonbusiness income or loss. **Attach** Schedule NB. | 36 | .00 |
| 37 | Business income or loss included in Line 35 from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 37 | .00 |
| 38 | Add Lines 36 and 37. | 38 | .00 |
| 39 | Business income or loss. Subtract Line 38 from Line 35. | 39 | .00 |
| 40 | Total sales everywhere. This amount cannot be negative. | 40 | .00 | |
| 41 | Total sales inside Illinois. This amount cannot be negative. | 41 | .00 | |
| 42 | Apportionment factor. Divide Line 41 by Line 40. Round to six decimal places. | 42 | | |
| 43 | Business income or loss apportionable to Illinois. Multiply Line 39 by Line 42. | 43 | .00 |
| 44 | Nonbusiness income or loss allocable to Illinois. **Attach** Schedule NB. | 44 | .00 |
| 45 | Business income or loss apportionable to Illinois from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 45 | .00 |
| 46 | **Base income or loss allocable to Illinois.** Add Lines 43 through 45. | 46 | .00 |

249152 01-23-23

Printed by the authority of the state of Illinois.

**ID: 2BX**

IL-1065 (R-12/22)

## Step 7:  Figure your net income

| | | | | |
|---|---|---|---|---|
| 47 | Base income or net loss from Step 5, Line 35, or Step 6, Line 46. | 47 | −280,160 | .00 |
| 48 | Illinois net loss deduction. If Line 47 is zero or a negative amount, enter zero. **Attach** Schedule NLD. | 48 | 0 | .00 |
| | Check this box and attach a detailed statement if you have merged losses. ◆ ☐ ◆ | | | |
| 49 | Income after NLD. Subtract Line 48 from Line 47. | 49 | −280,160 | .00 |
| 50 | Enter the amount from Step 5, Line 35. | 50 | −280,160 | .00 |
| 51 | Divide Line 47 by Line 50. Round the result to six decimal places. This figure cannot be greater than one. | 51 | 1.000000 | |
| 52 | Exemption allowance. See instructions before completing. | 52 | 0 | .00 |
| 53 | **Net income.** Subtract Line 52 from Line 49. | 53 | −280,160 | .00 |

## Step 8:  Figure the taxes, pass-through withholding, and penalty you owe

| | | | | |
|---|---|---|---|---|
| 54 | Replacement tax. Multiply Line 53 by 1.5% (.015). | 54 | 0 | .00 |
| 55 | Recapture of investment credits. **Attach** Schedule 4255. | 55 | | .00 |
| 56 | Replacement tax before investment credits. Add Lines 54 and 55. | 56 | | .00 |
| 57 | Investment credits. **Attach** Form IL-477. | 57 | | .00 |
| 58 | **Net replacement tax.** Subtract Line 57 from Line 56. If the amount is negative, enter zero. | 58 | | .00 |
| 59 | Pass-through withholding you owe on behalf of your members. Enter the amount from Schedule B, Section A, Line 5. See instructions. **Attach** Schedule B. | 59 | 0 | .00 |
| 60 | Pass-through entity income. See instructions. ◆ 60 _____ .00 ◆ | | | |
| 61 | **Pass-through entity tax.** Multiply Line 60 by 4.95% (.0495). | 61 | | .00 |
| 62 | **Total net replacement tax, pass-through withholding, and pass-through entity tax you owe.** Add Lines 58, 59, and 61. | 62 | | .00 |
| 63 | Underpayment of estimated tax penalty from Form IL-2220. See instructions. | 63 | 0 | .00 |
| 64 | **Total taxes, pass-through withholding, and penalty.** Add Lines 62 and 63. | 64 | | .00 |

## Step 9:  Figure your refund or balance due

| | | | | |
|---|---|---|---|---|
| 65 | Payments. See instructions. | | | |
| a | Credits from previous overpayments. | 65a | .00 | |
| b | Total payments made before the date this return is filed. | 65b | .00 | |
| c | Pass-through withholding reported to you. **Attach** Schedule(s) K-1-P or K-1-T. | 65c | .00 | |
| d | Illinois income tax withholding. **Attach** Form(s) W-2G. | 65d | .00 | |
| 66 | Total payments. Add Lines 65a through 65d. | 66 | | .00 |
| 67 | Overpayment. If Line 66 is greater than Line 64, subtract Line 64 from Line 66. | 67 | | .00 |
| 68 | Amount to be **credited forward.** See instructions. ◆ | 68 | | .00 |
| | Check this box and attach a detailed statement if this carryforward is going to a different FEIN. ◆ ☐ ◆ | | | |
| 69 | **Refund.** Subtract Line 68 from Line 67. This is the amount to be refunded. | 69 | | .00 |

| 70 | Complete to direct deposit your refund |
|---|---|
| | Routing Number _____  ☐ Checking or  ☐ Savings |
| | Account Number _____ |

| | | | | |
|---|---|---|---|---|
| 71 | **Tax Due.** If Line 64 is greater than Line 66, subtract Line 66 from Line 64. This is the amount you owe. | 71 | 0 | .00 |

*Special* **Note** ➜ Enter the amount of your payment on the top of Page 1 in the space provided.

## Step 10:  Sign below -
Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

| Sign Here | | | | | | ☒ Check if the Department |
|---|---|---|---|---|---|---|
| | | | MEMBER | 312-951-5439 | | may discuss this return with the |
| | Signature of partner | Date (mm/dd/yyyy) | Title | Phone | | paid preparer shown in this step. |
| Paid Preparer Use Only | NANCY VOGEL | | NANCY VOGEL | 09/06/2023 | ☐ Check if self-employed | P00994328 |
| | Print/Type paid preparer's name | | Paid preparer's signature | Date (mm/dd/yyyy) | | Paid Preparer's PTIN |
| | Firm's name ▶ WIPFLI LLP | | | Firm's FEIN ▶ | | |
| | Firm's address ▶ 100 TRI-STATE INTERNATIONAL STE | | | Firm's phone ▶ 847.941.0100 | | |

If a payment is enclosed, mail your Form IL-1065 to:
**ILLINOIS DEPARTMENT OF REVENUE**
**PO BOX 19053**
**SPRINGFIELD IL 62794-9053**

If a payment is not enclosed, mail your Form IL-1065 to:
**ILLINOIS DEPARTMENT OF REVENUE**
**PO BOX 19031**
**SPRINGFIELD IL 62794-9031**

**Illinois Department of Revenue**

# 2022 Schedule B
### Partners or Shareholders Information

Attach to your Form IL-1065 or Form IL1120-ST.

| Year ending | |
|---|---|
| 12 | 22 |
| Month | Year |

IL Attachment No. 1

GREAT EDUCATION HOLDINGS, LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

Enter your federal employer identification number (FEIN).

**Read this information first:**

- You must read the Schedule B instructions and complete Schedule(s) K-1-P and Schedule(s) K-1-P(3) before completing this schedule.
- You must complete Section B of Schedule B and provide all the required information for your partners or shareholders before completing Section A of Schedule B.

*Note* ➤ Failure to follow these instructions may delay the processing of your return or result in you receiving further correspondence from the Illinois Department of Revenue. You may also be required to submit further information to support your filing.

## Section A: Total members' information (from Schedule(s) K-1-P and Schedule B, Section B)

**STOP** Before completing this section you must first complete Schedule(s) K-1-P, Schedule(s) K-1-P(3) and Schedule B, Section B. You will use the amounts from those schedules when completing this section.

**Totals for resident and nonresident partners or shareholders (from Schedule(s) K-1-P and Schedule B, Section B)**

1 Enter the total of all nonbusiness income or loss you reported on Schedule(s) K-1-P for your members. See instructions. — 1 __12,668.00__

2 Enter the total of all income and replacement tax credits you reported on Schedule(s) K-1-P for your members. See instructions. — 2 _____

3 Add the amounts shown on Schedule B, Section B, Line E for all partners or shareholders on all pages for which you have checked the box indicating the entity is subject to Illinois replacement tax or an ESOP. Enter the total here. See instructions. — 3 __-129,117.00__

## Totals for nonresident partners or shareholders only (from Schedule B, Section B)

4 Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Line J for your
  a. nonresident individual members. See instructions. — 4a _____
  b. nonresident estate members. See instructions. — 4b _____
  c. partnership and S corporation members. See instructions. — 4c _____
  d. nonresident trust members. See instructions. — 4d _____
  e. C corporation members. See instructions. — 4e _____

5 Add Line 4a through Line 4e. This is the total pass-through withholding you owe on behalf of all your nonresident partners or shareholders. This amount should match the total amount from Schedule B, Section B, Line J for all nonresident partners or shareholders on all pages. Enter the total here and on Form IL-1065 (Form IL-1065-X), Line 59, or Form IL-1120-ST (Form IL-1120-ST-X), Line 59. See instructions. — 5 _____

6 Enter the total pass-through entity tax credit paid on all pages of Schedule B, Section B, Line K. — 6 _____

7 Enter the total pass-through entity tax credit received and distributed on all pages of Schedule B, Section B, Line L. — 7 _____

➤ **Attach all pages of Schedule B, Section B behind this page.**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

**Illinois Department of Revenue**

# 2022 Schedule B

GREAT EDUCATION HOLDINGS, LLC

<small>Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.</small>

<small>Enter your federal employer identification number (FEIN).</small>

## Section B: Members' information <small>(See instructions before completing.)</small>

| | | Member 1 | Member 2 | Member 3 | Member 4 |
|---|---|---|---|---|---|
| A | Name | MICHAEL J LERN | KELLY GOLDEN L | THADDEUS WONG | BALKIN FAMILY |
| | C/O | | | | |
| | Address 1 | 806 N. PEORIA | 618 W FULTON A | 618 W FULTON A | 1145 GREEN BAY |
| | Address 2 | | | | |
| | City | CHICAGO | CHICAGO | CHICAGO | GLENCOE |
| | State, ZIP | IL 60642 | IL 60661 | IL 60661 | IL 60022 |
| B | Partner or Shareholder | I | T | T | P |
| C | SSN/FEIN | ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮ |
| D | Subject to Illinois replacement tax or an ESOP | ☐ | ☒ | ☒ | ☒ |
| E | Member's distributable amount of base income or loss | -107,192 | -53,596 | -53,595 | -21,926 |
| F | Excluded from pass-through withholding | R | R | R | E |
| G | Share of Illinois income subject to pass-through withholding | 0 | 0 | 0 | 0 |
| H | Pass-through withholding before credits | 0 | 0 | 0 | 0 |
| I | Distributable share of credits | 0 | 0 | 0 | 0 |
| J | Pass-through withholding amount | 0 | 0 | 0 | 0 |
| K | PTE tax credit paid to members | 0 | 0 | 0 | 0 |
| L | PTE tax credit received and distributed to members | | | | |

<u>*Note*</u> ➡ If you have more members than space provided, attach additional copies of this page as necessary.



**Illinois Department of Revenue**
## 2022 Schedule B

GREAT EDUCATION HOLDINGS, LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

Enter your federal employer identification number (FEIN).

**Section B: Members' information** (See instructions before completing.)

|  |  | Member 1 | Member 2 | Member 3 | Member 4 |
|---|---|---|---|---|---|
| **A** | Name | WINNER 1, LLC | DAVID CHANDLER | KARL BREWER | MARK A FULLER |
|  | C/O |  |  |  |  |
|  | Address 1 | 16485 COLLINS | 413 SUNSET RID | 726 ASBURY AVE | 1015 DINSMORE |
|  | Address 2 |  |  |  |  |
|  | City | SUNNY ISLES BE | NORTHFIELD | EVANSTON | WINNETKA |
|  | State, ZIP | FL 33160 | IL 60093 | IL 60202 | IL 60093 |
| **B** | Partner or Shareholder | I | I | I | I |
| **C** | SSN/FEIN |  |  |  |  |
| **D** | Subject to Illinois replacement tax or an ESOP | ☐ | ☐ | ☐ | ☐ |
| **E** | Member's distributable amount of base income or loss | −98,419 | −21,927 | −19,003 | −19,003 |
| **F** | Excluded from pass-through withholding |  | R | R | R |
| **G** | Share of Illinois income subject to pass-through withholding | 0 | 0 | 0 | 0 |
| **H** | Pass-through withholding before credits | 0 | 0 | 0 | 0 |
| **I** | Distributable share of credits | 0 | 0 | 0 | 0 |
| **J** | Pass-through withholding amount | 0 | 0 | 0 | 0 |
| **K** | PTE tax credit paid to members | 0 | 0 | 0 | 0 |
| **L** | PTE tax credit received and distributed to members |  |  |  |  |

_Note_ ➔ If you have more members than space provided, attach additional copies of this page as necessary.



**Illinois Department of Revenue**
## 2022 Schedule B

GREAT EDUCATION HOLDINGS, LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

Enter your federal employer identification number (FEIN).

### Section B: Members' information (See instructions before completing.)

|   |   | Member 1 | Member 2 | Member 3 | Member 4 |
|---|---|---|---|---|---|
| A | Name | ILENE HECHTMAN | LAURA DAVIS | | |
|   | C/O | | | | |
|   | Address 1 | 1018 KNOLL LAN | 1654 N CAMPBEL | | |
|   | Address 2 | | | | |
|   | City | WILMETTE | CHICAGO | | |
|   | State, ZIP | IL 60091 | IL 60647 | | |
| B | Partner or Shareholder | I | I | | |
| C | SSN/FEIN | ▉▉▉▉ | ▉▉▉▉ | | |
| D | Subject to Illinois replacement tax or an ESOP | ☐ | ☐ | ☐ | ☐ |
| E | Member's distributable amount of base income or loss | -14,616 | 0 | | |
| F | Excluded from pass-through withholding | R | R | | |
| G | Share of Illinois income subject to pass-through withholding | 0 | 0 | | |
| H | Pass-through withholding before credits | 0 | 0 | | |
| I | Distributable share of credits | 0 | 0 | | |
| J | Pass-through withholding amount | 0 | 0 | | |
| K | PTE tax credit paid to members | 0 | 0 | | |
| L | PTE tax credit received and distributed to members | | | | |

*Note* ➤ If you have more members than space provided, attach additional copies of this page as necessary.

**Illinois Department of Revenue**

# 2022 IL-4562 Special Depreciation

For tax years ending **on or after** December 31, 2022.
Attach to your Form IL-1120, IL-1120-ST, IL-1065, IL-1041, or IL-1040.

| Year ending | |
|---|---|
| 12 | 22 |
| Month | Year |

IL Attachment No. 11

## Step 1:   Provide the following information

GREAT EDUCATION HOLDINGS, LLC

Enter your name as shown on your return.

Enter your Social Security number (SSN) or
federal employer identification number (FEIN).

*Special* **Note** ➙   **You must read the instructions before completing Form IL-4562. Do not use negative figures.**

## Step 2:   Figure your Illinois special depreciation addition

| | | |
|---|---|---|
| 1 | Enter the total amount claimed as a special depreciation allowance on your current federal Form 4562, Depreciation and Amortization, Lines 14 and 25, for property acquired after September 10, 2001 | **1** ___122,628.00___ |
| 2 | *Individuals only:*   Enter the total amount claimed as a special depreciation allowance from federal Form 2106, Employee Business Expenses. | **2** _____ |
| 3 | *Last year of regular depreciation:*   Enter the total amount of all Illinois depreciation subtractions claimed on this year and any prior year Forms IL-4562, Step 3, for each property. See instructions. | **3** _____ |
| 4 | Add Lines 1 through 3. This is your Illinois special depreciation addition. Enter the total here and **see instructions for the list of Illinois form and line references to report this addition.** | **4** ___122,628.00___ |

## Step 3:   Figure your Illinois special depreciation subtraction

| | | |
|---|---|---|
| 5 a | Enter the portion of depreciation allowance claimed on federal Form 4562, for property for which you claimed bonus depreciation **equal to 30 percent** of your basis in the property. See instructions. | **5a** _____ |
| b | *Individuals only:*   Enter the portion of depreciation allowance claimed for bonus depreciation **equal to 30 percent** of your basis in the property. See instructions. | **5b** _____ |
| c | Add Lines 5a and 5b. | **5c** _____ |
| 6 | Multiply Line 5c by 42.9 percent (0.429). | **6** _____ |
| 7 a | Enter the portion of depreciation allowance claimed on federal Form 4562, for property for which you claimed bonus depreciation **equal to 50 percent** of your basis in the property. See instructions. | **7a** _____ |
| b | *Individuals only:*   Enter the portion of depreciation allowance claimed for bonus depreciation **equal to 50 percent** of your basis in the property. See instructions. | **7b** _____ |
| c | Add Lines 7a and 7b. | **7c** _____ |
| 8 a | Enter the portion of depreciation allowance claimed on federal Form 4562, for property for which you claimed bonus depreciation equal to 80 percent of your basis in the property. See instructions. | **8a** _____ |
| b | *Individuals only:*   Enter the portion of depreciation allowance claimed for bonus depreciation **equal to 80 percent** of your basis in the property. See instructions. | **8b** _____ |
| c | Add Lines 8a and 8b. | **8c** _____ |
| 9 | Multiply Line 8c by four (4). | **9** _____ |
| 10 | Enter the amount of federal depreciation you would have claimed if you elected not to claim bonus depreciation on your federal return.                    STATEMENT 1 | **10** ___5,191.00___ |
| 11 | Add Lines 6, 7c, 9, and 10. | **11** ___5,191.00___ |
| 12 | *Last year of regular depreciation:*   Enter the Illinois special depreciation addition reported on any prior year Form IL-4562, Step 2, Line 1 plus Line 2, for each property. See instructions. | **12** _____ |
| 13 | Add Lines 11 and 12. This is your Illinois depreciation subtraction for this year. Enter the total here and **see instructions for the list of Illinois form and line references to report this subtraction.** | **13** ___5,191.00___ |

➙ **Attach this form to your Illinois return.** ◀

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

IL-4562 (R-12/22)   **ID: 2BX**

249211
01-23-23

GREAT EDUCATION HOLDINGS, LLC

| IL-4562 | FEDERAL DEPRECIATION IF NOT CLAIMING BONUS DEPRECIATION | STATEMENT 1 |
|---|---|---|

| ASSET | AMOUNT |
|---|---|
| FURNITURE - RN | 507. |
| FURNITURE - RN | 678. |
| LEASEHOLD IMPROVEMENTS - LP | 203. |
| LEASEHOLD IMPROVEMENTS - LP | 481. |
| LEASEHOLD IMPROVEMENTS - LP | 350. |
| LEASEHOLD IMPROVEMENTS - RN | 1,875. |
| LEASEHOLD IMPROVEMENTS - RN | 799. |
| LEASEHOLD IMPROVEMENTS - RN | 298. |
| TOTAL TO IL-4562, LINE 10 | 5,191. |



Illinois Department of Revenue

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

**Year ending**

| 12 | 22 |
|----|----|
| Month | Year |

IL Attachment No. 12

---

## Step 1:    Identify your partnership or S corporation

1  Check your business type    [X] partnership    [ ] S corporation

2  GREAT EDUCATION HOLDINGS, LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3  ▮▮▮▮▮▮▮▮
Enter your federal employer identification number (FEIN).

4  Enter the apportionment factor from Form IL-1065 or Form
IL-1120-ST, Line 42. Otherwise, enter "1."    1.000000

---

## Step 2:    Identify your partner or shareholder

5  MICHAEL J LERNER
Name

6  806 N. PEORIA ST.
Mailing address

CHICAGO, IL  60642
City                State        ZIP

7  ▮▮▮▮▮▮▮▮
Social Security number or FEIN

8  26.1905000
Share (%)

9a Check the appropriate box. See instructions.

[X] individual        [ ] corporation        [ ] trust
[ ] partnership       [ ] S corporation      [ ] estate

9b To be completed by the recipient on Line 5 only.

I am a: [ ] grantor trust    [ ] disregarded entity
and the amounts on this schedule will be reported by:

Name: _____

SSN or FEIN: _____

---

## Step 3:    Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 | Interest | 10  3,318 | 3,318 |
| 11 | Dividends | 11 | |
| 12 | Rental income | 12 | |
| 13 | Patent royalties | 13 | |
| 14 | Copyright royalties | 14 | |
| 15 | Other royalty income | 15 | |
| 16 | Capital gain or loss from real property | 16 | |
| 17 | Capital gain or loss from tangible personal property | 17 | |
| 18 | Capital gain or loss from intangible personal property | 18 | |
| 19 | Other income and expense | 19 | |
| | Specify | | |

---

## Step 4:    Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 | Ordinary income or loss from trade or business activity | 20  −141,267 | −141,267 |
| 21 | Net income or loss from rental real estate activities | 21 | |
| 22 | Net income or loss from other rental activities | 22 | |
| 23 | Interest | 23 | |
| 24 | Dividends | 24 | |
| 25 | Royalties | 25 | |
| 26 | Net short-term capital gain or loss | 26 | |
| 27 | Net long-term capital gain or loss. Total for year. | 27 | |
| 28 | Unrecaptured Section 1250 gain | 28 | |
| 29 | Guaranteed payments to partner (U.S. Form 1065 only) | 29 | |
| 30 | Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | |
| 31 | Other income and expense | 31 | |
| | Specify | | |

---

249131 01-23-23

Schedule K-1-P Page 1 (R-12/22)

**ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

1

## Step 5: Figure your partner's or shareholder's share of Illinois additions and subtractions

**K-1-P Recipient:** Before using the information provided in Step 5, you must read Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | Additions | | A Member's share from Form IL-1065 or IL-1120-ST | B Member's share apportioned or allocated to Illinois |
|---|---|---|---|---|
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 32,117 | 32,117 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| | Subtractions | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 1,360 | 1,360 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

## Step 6: Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts

| | | | A Member's share from Illinois Schedule F (Form IL-1065 or IL-1120-ST) | B Member's share apportioned or allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

## Step 7: Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge

| 52 | Illinois Income Tax Credits | Credit Code | | Member's share from Illinois tax return |
|---|---|---|---|---|
| a | Film Production Services | 5000 | 52a | |
| b | Enterprise Zone Investment | 5080 | 52b | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | |
| d | High Impact Business Construction Jobs | 5160 | 52d | |
| e | Affordable Housing Donations | 5260 | 52e | |
| f | EDGE | 5300 | 52f | |
| g | New Construction EDGE | 5320 | 52g | |
| h | Research and Development | 5340 | 52h | |
| i | Wages Paid to Ex-Felons | 5380 | 52i | |
| j | Student-Assistance Contributions | 5420 | 52j | |
| k | Angel Investment | 5460 | 52k | |
| l | New Markets Development | 5500 | 52l | |
| m | River Edge Historic Preservation | 5540 | 52m | |
| n | River Edge Construction Jobs | 5560 | 52n | |
| o | Live Theater Production | 5580 | 52o | |
| p | Hospital | 5620 | 52p | |
| q | Invest in Kids | 5660 | 52q | |
| r | Data Center Construction Employment | 5820 | 52r | |
| s | Apprenticeship Education Expense | 0160 | 52s | |
| t | Historic Preservation | 1030 | 52t | |
| u | REV Illinois Investment | 5230 | 52u | |
| v | Agritourism Liability Insurance | 5440 | 52v | |
| w | Recovery and Mental Health | 0180 | 52w | |
| x | Other income tax credits | | 52x | |

| 53 | Other credits | | Member's share from Illinois tax return |
|---|---|---|---|
| a | Pass-through Entity (PTE) Tax Credit See instructions. | 53a | |
| b | Replacement Tax Investment Credits See instructions. | 53b | |
| 54 | **Recapture** | | |
| a | Enterprise Zone or River Edge Redevelopment Zone Investment Credit recapture | 54a | |
| b | REV Illinois Investment Credit recapture | 54b | |
| c | Replacement Tax Investment Credit recapture | 54c | |
| d | Additional income tax credit recapture | 54d | |
| 55 | Pass-through withholding See instructions. | 55 | |
| 56 | Federal income attributable to transactions subject to the Compassionate Use of Medical Cannabis Program Act surcharge. See instructions. | 56 | |
| 57 | Federal income attributable to the sale or exchange of assets by a gaming licensee surcharge. See instructions. | 57 | |

ID: 2BX

249132 01-23-23

Schedule K-1-P Page 2 (R-12/22)

1

GREAT EDUCATION HOLDINGS, LLC

===

IL SCH K-1-P                          FOOTNOTES

===

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

===

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)          $   -137,949.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                        32,117.00

3 ADD LINES 1 AND 2                                         -105,832.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                          1,360.00

5 SUBTRACT LINE 4 FROM LINE 3                           $   -107,192.00

PARTNER NUMBER 1
08540908 147695 232006              2022.04020 GREAT EDUCATION HOLDINGS, 232006_1

‖‖‖‖ (barcode)

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | | |
|---|---|---|
| 12 | 22 | |
| Month | Year | |
| IL Attachment No. 12 | | |

## Step 1:    Identify your partnership or S corporation

1  Check your business type    [X] partnership    ☐ S corporation

2  GREAT EDUCATION HOLDINGS, LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3  ▮▮▮▮▮▮
Enter your federal employer identification number (FEIN).

4  Enter the apportionment factor from Form IL-1065 or Form IL-1120-ST, Line 42. Otherwise, enter "1."    1.000000

## Step 2:    Identify your partner or shareholder

5  KELLY GOLDEN LIVING TRUST
Name

6  618 W FULTON AVENUE
Mailing address

CHICAGO, IL  60661
City                    State        ZIP

7  ▮▮▮▮▮
Social Security number or FEIN

8  13.0953000
Share (%)

9a Check the appropriate box. See instructions.

☐ individual    ☐ corporation    [X] trust
☐ partnership    ☐ S corporation    ☐ estate

9b To be completed by the recipient on Line 5 only.
I am a: ☐ grantor trust    ☐ disregarded entity
and the amounts on this schedule will be reported by:
Name:
SSN or FEIN:

## Step 3:    Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 | Interest | 10    1,659 | 1,659 |
| 11 | Dividends | 11 | |
| 12 | Rental income | 12 | |
| 13 | Patent royalties | 13 | |
| 14 | Copyright royalties | 14 | |
| 15 | Other royalty income | 15 | |
| 16 | Capital gain or loss from real property | 16 | |
| 17 | Capital gain or loss from tangible personal property | 17 | |
| 18 | Capital gain or loss from intangible personal property | 18 | |
| 19 | Other income and expense | 19 | |
| | Specify | | |

## Step 4:    Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 | Ordinary income or loss from trade or business activity | 20    -70,634 | -70,634 |
| 21 | Net income or loss from rental real estate activities | 21 | |
| 22 | Net income or loss from other rental activities | 22 | |
| 23 | Interest | 23 | |
| 24 | Dividends | 24 | |
| 25 | Royalties | 25 | |
| 26 | Net short-term capital gain or loss | 26 | |
| 27 | Net long-term capital gain or loss. Total for year. | 27 | |
| 28 | Unrecaptured Section 1250 gain | 28 | |
| 29 | Guaranteed payments to partner (U.S. Form 1065 only) | 29 | |
| 30 | Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | |
| 31 | Other income and expense | 31 | |
| | Specify | | |

249131 01-23-23

Schedule K-1-P Page 1 (R-12/22)

ID: 2BX

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

2

Enter identification number from Line 7.

**Step 5:** **Figure your partner's or shareholder's share of Illinois additions and subtractions**

K-1-P Recipient: Before using the information provided in Step 5, you must read
Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| | **Additions** | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 16,058 | 16,058 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| | **Subtractions** | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest<br>subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 679 | 679 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

**Step 6:** **Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts**

| | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7:** **Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge**

| | | Credit<br>Code | | Member's share<br>from Illinois<br>tax return |
|---|---|---|---|---|
| **52** | **Illinois Income Tax Credits** | | | |
| a | Film Production Services | 5000 | 52a | |
| b | Enterprise Zone Investment | 5080 | 52b | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | |
| d | High Impact Business Construction Jobs | 5160 | 52d | |
| e | Affordable Housing Donations | 5260 | 52e | |
| f | EDGE | 5300 | 52f | |
| g | New Construction EDGE | 5320 | 52g | |
| h | Research and Development | 5340 | 52h | |
| i | Wages Paid to Ex-Felons | 5380 | 52i | |
| j | Student-Assistance Contributions | 5420 | 52j | |
| k | Angel Investment | 5460 | 52k | |
| l | New Markets Development | 5500 | 52l | |
| m | River Edge Historic Preservation | 5540 | 52m | |
| n | River Edge Construction Jobs | 5560 | 52n | |
| o | Live Theater Production | 5580 | 52o | |
| p | Hospital | 5620 | 52p | |
| q | Invest in Kids | 5660 | 52q | |
| r | Data Center Construction Employment | 5820 | 52r | |
| s | Apprenticeship Education Expense | 0160 | 52s | |
| t | Historic Preservation | 1030 | 52t | |
| u | REV Illinois Investment | 5230 | 52u | |
| v | Agritourism Liability Insurance | 5440 | 52v | |
| w | Recovery and Mental Health | 0180 | 52w | |
| x | Other income tax credits | | 52x | |

| | | | Member's share<br>from Illinois<br>tax return |
|---|---|---|---|
| **53** | **Other credits** | | |
| a | Pass-through Entity (PTE) Tax Credit<br>See instructions. | 53a | |
| b | Replacement Tax Investment Credits<br>See instructions. | 53b | |
| **54** | **Recapture** | | |
| a | Enterprise Zone or River<br>Edge Redevelopment Zone<br>Investment Credit recapture | 54a | |
| b | REV Illinois Investment<br>Credit recapture | 54b | |
| c | Replacement Tax Investment<br>Credit recapture | 54c | |
| d | Additional income tax credit<br>recapture | 54d | |
| 55 | Pass-through withholding<br>See instructions. | 55 | |
| 56 | Federal income attributable to<br>transactions subject to the<br>Compassionate Use of Medical<br>Cannabis Program Act surcharge.<br>See instructions. | 56 | |
| 57 | Federal income attributable to the<br>sale or exchange of assets by a<br>gaming licensee surcharge.<br>See instructions. | 57 | |

ID: 2BX

249132  01-23-23                    Schedule K-1-P Page 2 (R-12/22)

2

GREAT EDUCATION HOLDINGS, LLC

===

IL SCH K-1-P                              FOOTNOTES

===

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

===

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)                    $    -68,975.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                                  16,058.00

3 ADD LINES 1 AND 2                                                    -52,917.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                                       679.00

5 SUBTRACT LINE 4 FROM LINE 3                                      $    -53,596.00

Copy

Illinois Department of Revenue

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | | |
|---|---|---|
| 12 | 22 | |
| Month | Year | |

IL Attachment No. 12

## Step 1:    Identify your partnership or S corporation

1  Check your business type    [X] partnership    ☐ S corporation

2  GREAT EDUCATION HOLDINGS, LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3  ▮▮▮▮▮▮▮▮
Enter your federal employer identification number (FEIN).

4  Enter the apportionment factor from Form IL-1065 or Form IL-1120-ST, Line 42. Otherwise, enter "1."    **1.000000**

## Step 2:    Identify your partner or shareholder

5  THADDEUS WONG 2013 LIVING TRUST
Name

6  618 W FULTON AVENUE
Mailing address

CHICAGO, IL   60661
City                State        ZIP

7  ▮▮▮▮▮▮
Social Security number or FEIN

8  13.0953000
Share (%)

9a Check the appropriate box. See instructions.

| | | |
|---|---|---|
| ☐ individual | ☐ corporation | [X] trust |
| ☐ partnership | ☐ S corporation | ☐ estate |

9b To be completed by the recipient on Line 5 only.

I am a: ☐ grantor trust   ☐ disregarded entity
and the amounts on this schedule will be reported by:
Name:
SSN or FEIN:

## Step 3:    Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 | Interest | 10        1,659 | 1,659 |
| 11 | Dividends | 11 | |
| 12 | Rental income | 12 | |
| 13 | Patent royalties | 13 | |
| 14 | Copyright royalties | 14 | |
| 15 | Other royalty income | 15 | |
| 16 | Capital gain or loss from real property | 16 | |
| 17 | Capital gain or loss from tangible personal property | 17 | |
| 18 | Capital gain or loss from intangible personal property | 18 | |
| 19 | Other income and expense | 19 | |
| | Specify | | |

## Step 4:    Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 | Ordinary income or loss from trade or business activity | 20        −70,633 | −70,633 |
| 21 | Net income or loss from rental real estate activities | 21 | |
| 22 | Net income or loss from other rental activities | 22 | |
| 23 | Interest | 23 | |
| 24 | Dividends | 24 | |
| 25 | Royalties | 25 | |
| 26 | Net short-term capital gain or loss | 26 | |
| 27 | Net long-term capital gain or loss. Total for year. | 27 | |
| 28 | Unrecaptured Section 1250 gain | 28 | |
| 29 | Guaranteed payments to partner (U.S. Form 1065 only) | 29 | |
| 30 | Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | |
| 31 | Other income and expense | 31 | |
| | Specify | | |

249131  01-23-23

Schedule K-1-P Page 1 (R-12/22)

**ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

3

Enter identification number from Line 7.

**Step 5:** **Figure your partner's or shareholder's share of Illinois additions and subtractions**

**K-1-P Recipient:** Before using the information provided in Step 5, you must read
Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| **Additions** | | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 16,059 | 16,059 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest<br>subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 680 | 680 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

**Step 6:** **Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts**

| | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7:** **Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge**

| 52 Illinois Income Tax Credits | Credit<br>Code | | Member's share<br>from Illinois<br>tax return | 53 Other credits | | Member's share<br>from Illinois<br>tax return |
|---|---|---|---|---|---|---|
| a Film Production Services | 5000 | 52a | | a Pass-through Entity (PTE) Tax Credit<br>See instructions. | 53a | |
| b Enterprise Zone Investment | 5080 | 52b | | b Replacement Tax Investment Credits<br>See instructions. | 53b | |
| c Enterprise Zone Construction Jobs | 5120 | 52c | | **54 Recapture** | | |
| d High Impact Business Construction Jobs | 5160 | 52d | | a Enterprise Zone or River<br>Edge Redevelopment Zone | | |
| e Affordable Housing Donations | 5260 | 52e | | Investment Credit recapture | 54a | |
| f EDGE | 5300 | 52f | | b REV Illinois Investment | | |
| g New Construction EDGE | 5320 | 52g | | Credit recapture | 54b | |
| h Research and Development | 5340 | 52h | | c Replacement Tax Investment | | |
| i Wages Paid to Ex-Felons | 5380 | 52i | | Credit recapture | 54c | |
| j Student-Assistance Contributions | 5420 | 52j | | d Additional income tax credit | | |
| k Angel Investment | 5460 | 52k | | recapture | 54d | |
| l New Markets Development | 5500 | 52l | | 55 Pass-through withholding | | |
| m River Edge Historic Preservation | 5540 | 52m | | See instructions. | 55 | |
| n River Edge Construction Jobs | 5560 | 52n | | 56 Federal income attributable to | | |
| o Live Theater Production | 5580 | 52o | | transactions subject to the | | |
| p Hospital | 5620 | 52p | | Compassionate Use of Medical | | |
| q Invest in Kids | 5660 | 52q | | Cannabis Program Act surcharge. | | |
| r Data Center Construction Employment | 5820 | 52r | | See instructions. | 56 | |
| s Apprenticeship Education Expense | 0160 | 52s | | 57 Federal income attributable to the | | |
| t Historic Preservation | 1030 | 52t | | sale or exchange of assets by a | | |
| u REV Illinois Investment | 5230 | 52u | | gaming licensee surcharge. | | |
| v Agritourism Liability Insurance | 5440 | 52v | | See instructions. | 57 | |
| w Recovery and Mental Health | 0180 | 52w | | | | |
| x Other income tax credits | | 52x | | | | |

**ID: 2BX**

249132  01-23-23          Schedule K-1-P Page 2 (R-12/22)

3

GREAT EDUCATION HOLDINGS, LLC

---

IL SCH K-1-P                          FOOTNOTES

---

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

---

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

---

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)                    $    -68,974.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                                  16,059.00

3 ADD LINES 1 AND 2                                                    -52,915.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                                      680.00

5 SUBTRACT LINE 4 FROM LINE 3                                      $    -53,595.00

Copy

Illinois Department of Revenue

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

Year ending

| 12 | 22 |
|---|---|
| Month | Year |

IL Attachment No. 12

## Step 1:   Identify your partnership or S corporation

1 Check your business type   [X] partnership   ☐ S corporation

2 **GREAT EDUCATION HOLDINGS, LLC**
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3 ▮▮▮▮▮▮▮▮
Enter your federal employer identification number (FEIN).

4 Enter the apportionment factor from Form IL-1065 or Form IL-1120-ST, Line 42. Otherwise, enter "1."   **1.000000**

## Step 2:   Identify your partner or shareholder

5 **BALKIN FAMILY LIMITED PARTNERSHIP**
Name

6 **1145 GREEN BAY RD**
Mailing address

**GLENCOE, IL   60022**
City                          State          ZIP

7 ▮▮▮▮▮▮
Social Security number or FEIN

8 **5.3571000**
Share (%)

9a Check the appropriate box. See instructions.

| | |
|---|---|
| ☐ individual | ☐ corporation | ☐ trust |
| [X] partnership | ☐ S corporation | ☐ estate |

9b To be completed by the recipient on Line 5 only.

I am a: ☐ grantor trust   ☐ disregarded entity

and the amounts on this schedule will be reported by:

Name: _____

SSN or FEIN: _____

## Step 3:   Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 | Interest | 10 678 | 678 |
| 11 | Dividends | 11 | |
| 12 | Rental income | 12 | |
| 13 | Patent royalties | 13 | |
| 14 | Copyright royalties | 14 | |
| 15 | Other royalty income | 15 | |
| 16 | Capital gain or loss from real property | 16 | |
| 17 | Capital gain or loss from tangible personal property | 17 | |
| 18 | Capital gain or loss from intangible personal property | 18 | |
| 19 | Other income and expense | 19 | |
| | Specify | | |

## Step 4:   Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 | Ordinary income or loss from trade or business activity | 20 −28,895 | −28,895 |
| 21 | Net income or loss from rental real estate activities | 21 | |
| 22 | Net income or loss from other rental activities | 22 | |
| 23 | Interest | 23 | |
| 24 | Dividends | 24 | |
| 25 | Royalties | 25 | |
| 26 | Net short-term capital gain or loss | 26 | |
| 27 | Net long-term capital gain or loss. Total for year. | 27 | |
| 28 | Unrecaptured Section 1250 gain | 28 | |
| 29 | Guaranteed payments to partner (U.S. Form 1065 only) | 29 | |
| 30 | Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | |
| 31 | Other income and expense | 31 | |
| | Specify | | |

249131 01-23-23

Schedule K-1-P Page 1 (R-12/22)

ID: 2BX

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

4

Enter identification number from Line 7.

**Step 5:** **Figure your partner's or shareholder's share of Illinois additions and subtractions**

**K-1-P Recipient:** Before using the information provided in Step 5, you must read Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| **Additions** | | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 6,569 | 6,569 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 278 | 278 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

**Step 6:** **Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts**

| | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7:** **Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge**

| 52 Illinois Income Tax Credits | Credit Code | | Member's share from Illinois tax return |
|---|---|---|---|
| a Film Production Services | 5000 | 52a | |
| b Enterprise Zone Investment | 5080 | 52b | |
| c Enterprise Zone Construction Jobs | 5120 | 52c | |
| d High Impact Business Construction Jobs | 5160 | 52d | |
| e Affordable Housing Donations | 5260 | 52e | |
| f EDGE | 5300 | 52f | |
| g New Construction EDGE | 5320 | 52g | |
| h Research and Development | 5340 | 52h | |
| i Wages Paid to Ex-Felons | 5380 | 52i | |
| j Student-Assistance Contributions | 5420 | 52j | |
| k Angel Investment | 5460 | 52k | |
| l New Markets Development | 5500 | 52l | |
| m River Edge Historic Preservation | 5540 | 52m | |
| n River Edge Construction Jobs | 5560 | 52n | |
| o Live Theater Production | 5580 | 52o | |
| p Hospital | 5620 | 52p | |
| q Invest in Kids | 5660 | 52q | |
| r Data Center Construction Employment | 5820 | 52r | |
| s Apprenticeship Education Expense | 0160 | 52s | |
| t Historic Preservation | 1030 | 52t | |
| u REV Illinois Investment | 5230 | 52u | |
| v Agritourism Liability Insurance | 5440 | 52v | |
| w Recovery and Mental Health | 0180 | 52w | |
| x Other income tax credits | | 52x | |

| 53 Other credits | | Member's share from Illinois tax return |
|---|---|---|
| a Pass-through Entity (PTE) Tax Credit See instructions. | 53a | |
| b Replacement Tax Investment Credits See instructions. | 53b | |
| **54 Recapture** | | |
| a Enterprise Zone or River Edge Redevelopment Zone Investment Credit recapture | 54a | |
| b REV Illinois Investment Credit recapture | 54b | |
| c Replacement Tax Investment Credit recapture | 54c | |
| d Additional income tax credit recapture | 54d | |
| 55 Pass-through withholding See instructions. | 55 | |
| 56 Federal income attributable to transactions subject to the Compassionate Use of Medical Cannabis Program Act surcharge. See instructions. | 56 | |
| 57 Federal income attributable to the sale or exchange of assets by a gaming licensee surcharge. See instructions. | 57 | |

ID: 2BX

249132 01-23-23                Schedule K-1-P Page 2 (R-12/22)

4

GREAT EDUCATION HOLDINGS, LLC

===

IL SCH K-1-P                          FOOTNOTES

===

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

===

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

===

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)                $   -28,217.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                              6,569.00

3 ADD LINES 1 AND 2                                              -21,648.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                                 278.00

5 SUBTRACT LINE 4 FROM LINE 3                                  $  -21,926.00

Illinois Department of Revenue

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | |
|---|---|
| 12 | 22 |
| Month | Year |

IL Attachment No. 12

## Step 1:  Identify your partnership or S corporation

1 Check your business type   [X] partnership   [ ] S corporation

2 **GREAT EDUCATION HOLDINGS, LLC**
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3 ▮▮▮▮▮▮▮▮
Enter your federal employer identification number (FEIN).

4 Enter the apportionment factor from Form IL-1065 or Form IL-1120-ST, Line 42. Otherwise, enter "1."   **1.000000**

## Step 2:  Identify your partner or shareholder

5 **WINNER 1, LLC**
Name

6 **16485 COLLINS AVE**
Mailing address

**SUNNY ISLES BEACH, FL   33160**
City                                  State        ZIP

7 ▮▮▮▮▮▮▮▮
Social Security number or FEIN

8 **24.0473000**
Share (%)

9a Check the appropriate box. See instructions.
[X] individual   [ ] corporation   [ ] trust
[ ] partnership  [ ] S corporation  [ ] estate

9b To be completed by the recipient on Line 5 only.
I am a:  [ ] grantor trust   [ ] disregarded entity
and the amounts on this schedule will be reported by:
Name:
SSN or FEIN:

## Step 3:  Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A Member's share (See instructions.) | B Member's share allocable to Illinois |
|---|---|---|---|
| 10 | Interest | 10   3,047 | 0 |
| 11 | Dividends | 11 | |
| 12 | Rental income | 12 | |
| 13 | Patent royalties | 13 | |
| 14 | Copyright royalties | 14 | |
| 15 | Other royalty income | 15 | |
| 16 | Capital gain or loss from real property | 16 | |
| 17 | Capital gain or loss from tangible personal property | 17 | |
| 18 | Capital gain or loss from intangible personal property | 18 | |
| 19 | Other income and expense      Specify | 19 | |

## Step 4:  Figure your partner's or shareholder's share of your business income or loss

| | | A Member's share from U.S. Schedule K-1, less nonbusiness income | B Member's share apportioned to Illinois |
|---|---|---|---|
| 20 | Ordinary income or loss from trade or business activity | 20   −129,707 | −129,707 |
| 21 | Net income or loss from rental real estate activities | 21 | |
| 22 | Net income or loss from other rental activities | 22 | |
| 23 | Interest | 23 | |
| 24 | Dividends | 24 | |
| 25 | Royalties | 25 | |
| 26 | Net short-term capital gain or loss | 26 | |
| 27 | Net long-term capital gain or loss. Total for year. | 27 | |
| 28 | Unrecaptured Section 1250 gain | 28 | |
| 29 | Guaranteed payments to partner (U.S. Form 1065 only) | 29 | |
| 30 | Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | |
| 31 | Other income and expense      Specify | 31 | |

249131 01-23-23
Schedule K-1-P Page 1 (R-12/22)

**ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

5

**Step 5:  Figure your partner's or shareholder's share of Illinois additions and subtractions**

**K-1-P Recipient:** Before using the information provided in Step 5, you must read
Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

|  | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| **Additions** | | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 29,489 | 29,489 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest<br>subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 1,248 | 1,248 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

**Step 6:  Figure your partner's or shareholder's (except a corporate partner or
shareholder) share of your Illinois August 1, 1969, appreciation
amounts**

|  | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7:  Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through
entity tax credit, and federal income subject to surcharge**

| 52 | Illinois Income Tax Credits | Credit<br>Code | | Member's share<br>from Illinois<br>tax return | | 53 | Other credits | | Member's share<br>from Illinois<br>tax return |
|---|---|---|---|---|---|---|---|---|---|
| a | Film Production Services | 5000 | 52a | | | a | Pass-through Entity (PTE) Tax Credit | 53a | |
| b | Enterprise Zone Investment | 5080 | 52b | | | | See instructions. | | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | | | b | Replacement Tax Investment Credits | 53b | |
| d | High Impact Business Construction Jobs | 5160 | 52d | | | | See instructions. | | |
| e | Affordable Housing Donations | 5260 | 52e | | | 54 | Recapture | | |
| f | EDGE | 5300 | 52f | | | a | Enterprise Zone or River | | |
| g | New Construction EDGE | 5320 | 52g | | | | Edge Redevelopment Zone | | |
| h | Research and Development | 5340 | 52h | | | | Investment Credit recapture | 54a | |
| i | Wages Paid to Ex-Felons | 5380 | 52i | | | b | REV Illinois Investment | | |
| j | Student-Assistance Contributions | 5420 | 52j | | | | Credit recapture | 54b | |
| k | Angel Investment | 5460 | 52k | | | c | Replacement Tax Investment | | |
| l | New Markets Development | 5500 | 52l | | | | Credit recapture | 54c | |
| m | River Edge Historic Preservation | 5540 | 52m | | | d | Additional income tax credit | | |
| n | River Edge Construction Jobs | 5560 | 52n | | | | recapture | 54d | |
| o | Live Theater Production | 5580 | 52o | | | 55 | Pass-through withholding | | |
| p | Hospital | 5620 | 52p | | | | See instructions. | 55 | |
| q | Invest in Kids | 5660 | 52q | | | 56 | Federal income attributable to | | |
| r | Data Center Construction Employment | 5820 | 52r | | | | transactions subject to the | | |
| s | Apprenticeship Education Expense | 0160 | 52s | | | | Compassionate Use of Medical | | |
| t | Historic Preservation | 1030 | 52t | | | | Cannabis Program Act surcharge. | | |
| u | REV Illinois Investment | 5230 | 52u | | | | See instructions. | 56 | |
| v | Agritourism Liability Insurance | 5440 | 52v | | | 57 | Federal income attributable to the | | |
| w | Recovery and Mental Health | 0180 | 52w | | | | sale or exchange of assets by a | | |
| x | Other income tax credits | | 52x | | | | gaming licensee surcharge. | | |
| | | | | | | | See instructions. | 57 | |

GREAT EDUCATION HOLDINGS, LLC

---

IL SCH K-1-P                         FOOTNOTES

---

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

---

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

---

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)              $    -126,660.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                             29,489.00

3 ADD LINES 1 AND 2                                               -97,171.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                                1,248.00

5 SUBTRACT LINE 4 FROM LINE 3                                $     -98,419.00

PARTNER NUMBER 5
08540908 147695 232006          2022.04020 GREAT EDUCATION HOLDINGS, 232006_1

Illinois Department of Revenue

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | |
|---|---|
| 12 | 22 |
| Month | Year |

IL Attachment No. 12

## Step 1:   Identify your partnership or S corporation

1 Check your business type   [X] partnership   ☐ S corporation

2 **GREAT EDUCATION HOLDINGS, LLC**
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3 ▉▉▉▉▉▉▉
Enter your federal employer identification number (FEIN).

4 Enter the apportionment factor from Form IL-1065 or Form IL-1120-ST, Line 42. Otherwise, enter "1." **1.000000**

## Step 2:   Identify your partner or shareholder

5 DAVID CHANDLER
Name

6 413 SUNSET RIDGE RD
Mailing address

NORTHFIELD, IL  60093
City                    State        ZIP

7 ▉▉▉▉▉▉▉
Social Security number or FEIN

8 5.3571000
Share (%)

9a Check the appropriate box. See instructions.
[X] individual        ☐ corporation        ☐ trust
☐ partnership        ☐ S corporation        ☐ estate

9b To be completed by the recipient on Line 5 only.
I am a: ☐ grantor trust   ☐ disregarded entity
and the amounts on this schedule will be reported by:
Name: _____
SSN or FEIN: _____

## Step 3:   Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 | Interest | 678 | 678 |
| 11 | Dividends | | |
| 12 | Rental income | | |
| 13 | Patent royalties | | |
| 14 | Copyright royalties | | |
| 15 | Other royalty income | | |
| 16 | Capital gain or loss from real property | | |
| 17 | Capital gain or loss from tangible personal property | | |
| 18 | Capital gain or loss from intangible personal property | | |
| 19 | Other income and expense | | |
| | Specify | | |

## Step 4:   Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 | Ordinary income or loss from trade or business activity | −28,895 | −28,895 |
| 21 | Net income or loss from rental real estate activities | | |
| 22 | Net income or loss from other rental activities | | |
| 23 | Interest | | |
| 24 | Dividends | | |
| 25 | Royalties | | |
| 26 | Net short-term capital gain or loss | | |
| 27 | Net long-term capital gain or loss. Total for year. | | |
| 28 | Unrecaptured Section 1250 gain | | |
| 29 | Guaranteed payments to partner (U.S. Form 1065 only) | | |
| 30 | Net Section 1231 gain or loss (other than casualty or theft). Total for year. | | |
| 31 | Other income and expense | | |
| | Specify | | |

This form is authorized as outlined in the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

249131 01-23-23

Schedule K-1-P Page 1 (R-12/22)      **ID: 2BX**

6

Enter identification number from Line 7.

**Step 5:** **Figure your partner's or shareholder's share of Illinois additions and subtractions**

**K-1-P Recipient:** Before using the information provided in Step 5, you must read
Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| | **Additions** | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 6,569 | 6,569 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| | **Subtractions** | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest<br>subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 279 | 279 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

**Step 6:** **Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts**

| | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7:** **Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge**

| | | Credit<br>Code | | Member's share<br>from Illinois<br>tax return |
|---|---|---|---|---|
| **52** | **Illinois Income Tax Credits** | | | |
| a | Film Production Services | 5000 | 52a | |
| b | Enterprise Zone Investment | 5080 | 52b | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | |
| d | High Impact Business Construction Jobs | 5160 | 52d | |
| e | Affordable Housing Donations | 5260 | 52e | |
| f | EDGE | 5300 | 52f | |
| g | New Construction EDGE | 5320 | 52g | |
| h | Research and Development | 5340 | 52h | |
| i | Wages Paid to Ex-Felons | 5380 | 52i | |
| j | Student-Assistance Contributions | 5420 | 52j | |
| k | Angel Investment | 5460 | 52k | |
| l | New Markets Development | 5500 | 52l | |
| m | River Edge Historic Preservation | 5540 | 52m | |
| n | River Edge Construction Jobs | 5560 | 52n | |
| o | Live Theater Production | 5580 | 52o | |
| p | Hospital | 5620 | 52p | |
| q | Invest in Kids | 5660 | 52q | |
| r | Data Center Construction Employment | 5820 | 52r | |
| s | Apprenticeship Education Expense | 0160 | 52s | |
| t | Historic Preservation | 1030 | 52t | |
| u | REV Illinois Investment | 5230 | 52u | |
| v | Agritourism Liability Insurance | 5440 | 52v | |
| w | Recovery and Mental Health | 0180 | 52w | |
| x | Other income tax credits | | 52x | |

| | | | Member's share<br>from Illinois<br>tax return |
|---|---|---|---|
| **53** | **Other credits** | | |
| a | Pass-through Entity (PTE) Tax Credit<br>See instructions. | 53a | |
| b | Replacement Tax Investment Credits<br>See instructions. | 53b | |
| **54** | **Recapture** | | |
| a | Enterprise Zone or River<br>Edge Redevelopment Zone<br>Investment Credit recapture | 54a | |
| b | REV Illinois Investment<br>Credit recapture | 54b | |
| c | Replacement Tax Investment<br>Credit recapture | 54c | |
| d | Additional income tax credit<br>recapture | 54d | |
| 55 | Pass-through withholding<br>See instructions. | 55 | |
| 56 | Federal income attributable to<br>transactions subject to the<br>Compassionate Use of Medical<br>Cannabis Program Act surcharge.<br>See instructions. | 56 | |
| 57 | Federal income attributable to the<br>sale or exchange of assets by a<br>gaming licensee surcharge.<br>See instructions. | 57 | |

GREAT EDUCATION HOLDINGS, LLC

---

IL SCH K-1-P                          FOOTNOTES

---

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

---

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

---

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)              $    -28,217.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                             6,569.00

3 ADD LINES 1 AND 2                                              -21,648.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                                 279.00

5 SUBTRACT LINE 4 FROM LINE 3                                $    -21,927.00

Illinois Department of Revenue

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | |
|---|---|
| 12 | 22 |
| Month | Year |

IL Attachment No. 12

## Step 1:    Identify your partnership or S corporation

1 Check your business type   [X] partnership      [ ] S corporation

2 **GREAT EDUCATION HOLDINGS, LLC**
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3 ■■■■■■■■■■
Enter your federal employer identification number (FEIN).

4 Enter the apportionment factor from Form IL-1065 or Form
IL-1120-ST, Line 42. Otherwise, enter "1."   **1.000000**

## Step 2:    Identify your partner or shareholder

5 **KARL BREWER**
Name

6 **726 ASBURY AVE**
Mailing address

**EVANSTON, IL   60202**
City                          State          ZIP

7 ■■■■■■■■■■
Social Security number or FEIN

8 **4.6430000**
Share (%)

9a Check the appropriate box. See instructions.
[X] individual        [ ] corporation          [ ] trust
[ ] partnership      [ ] S corporation        [ ] estate

9b To be completed by the recipient on Line 5 only.
I am a: [ ] grantor trust   [ ] disregarded entity
and the amounts on this schedule will be reported by:
Name: _____
SSN or FEIN: _____

## Step 3:    Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 | Interest | 10 | 588 | 588 |
| 11 | Dividends | 11 | | |
| 12 | Rental income | 12 | | |
| 13 | Patent royalties | 13 | | |
| 14 | Copyright royalties | 14 | | |
| 15 | Other royalty income | 15 | | |
| 16 | Capital gain or loss from real property | 16 | | |
| 17 | Capital gain or loss from tangible personal property | 17 | | |
| 18 | Capital gain or loss from intangible personal property | 18 | | |
| 19 | Other income and expense | 19 | | |
| | Specify | | | |

## Step 4:    Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 | Ordinary income or loss from trade or business activity | 20 | -25,044 | -25,044 |
| 21 | Net income or loss from rental real estate activities | 21 | | |
| 22 | Net income or loss from other rental activities | 22 | | |
| 23 | Interest | 23 | | |
| 24 | Dividends | 24 | | |
| 25 | Royalties | 25 | | |
| 26 | Net short-term capital gain or loss | 26 | | |
| 27 | Net long-term capital gain or loss. Total for year. | 27 | | |
| 28 | Unrecaptured Section 1250 gain | 28 | | |
| 29 | Guaranteed payments to partner (U.S. Form 1065 only) | 29 | | |
| 30 | Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | | |
| 31 | Other income and expense | 31 | | |
| | Specify | | | |

249131 01-23-23

Schedule K-1-P Page 1 (R-12/22)

**ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this
information is REQUIRED. Failure to provide this information could result in a penalty.

7

Enter identification number from Line 7.

**Step 5:** **Figure your partner's or shareholder's share of Illinois additions and subtractions**

**K-1-P Recipient:** Before using the information provided in Step 5, you must read Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| **Additions** | | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 5,694 | 5,694 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 241 | 241 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

**Step 6:** **Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts**

| | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7:** **Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge**

| | | Credit<br>Code | | Member's share<br>from Illinois<br>tax return |
|---|---|---|---|---|
| **52** | **Illinois Income Tax Credits** | | | |
| a | Film Production Services | 5000 | 52a | |
| b | Enterprise Zone Investment | 5080 | 52b | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | |
| d | High Impact Business Construction Jobs | 5160 | 52d | |
| e | Affordable Housing Donations | 5260 | 52e | |
| f | EDGE | 5300 | 52f | |
| g | New Construction EDGE | 5320 | 52g | |
| h | Research and Development | 5340 | 52h | |
| i | Wages Paid to Ex-Felons | 5380 | 52i | |
| j | Student-Assistance Contributions | 5420 | 52j | |
| k | Angel Investment | 5460 | 52k | |
| l | New Markets Development | 5500 | 52l | |
| m | River Edge Historic Preservation | 5540 | 52m | |
| n | River Edge Construction Jobs | 5560 | 52n | |
| o | Live Theater Production | 5580 | 52o | |
| p | Hospital | 5620 | 52p | |
| q | Invest in Kids | 5660 | 52q | |
| r | Data Center Construction Employment | 5820 | 52r | |
| s | Apprenticeship Education Expense | 0160 | 52s | |
| t | Historic Preservation | 1030 | 52t | |
| u | REV Illinois Investment | 5230 | 52u | |
| v | Agritourism Liability Insurance | 5440 | 52v | |
| w | Recovery and Mental Health | 0180 | 52w | |
| x | Other income tax credits | | 52x | |

| | | | Member's share<br>from Illinois<br>tax return |
|---|---|---|---|
| **53** | **Other credits** | | |
| a | Pass-through Entity (PTE) Tax Credit<br>See instructions. | 53a | |
| b | Replacement Tax Investment Credits<br>See instructions. | 53b | |
| **54** | **Recapture** | | |
| a | Enterprise Zone or River<br>Edge Redevelopment Zone<br>Investment Credit recapture | 54a | |
| b | REV Illinois Investment<br>Credit recapture | 54b | |
| c | Replacement Tax Investment<br>Credit recapture | 54c | |
| d | Additional income tax credit<br>recapture | 54d | |
| 55 | Pass-through withholding<br>See instructions. | 55 | |
| 56 | Federal income attributable to<br>transactions subject to the<br>Compassionate Use of Medical<br>Cannabis Program Act surcharge.<br>See instructions. | 56 | |
| 57 | Federal income attributable to the<br>sale or exchange of assets by a<br>gaming licensee surcharge.<br>See instructions. | 57 | |

ID: 2BX

249132 01-23-23

Schedule K-1-P Page 2 (R-12/22)

7

GREAT EDUCATION HOLDINGS, LLC

---

IL SCH K-1-P                         FOOTNOTES

---

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

---

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

---

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)              $    -24,456.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                             5,694.00

3 ADD LINES 1 AND 2                                              -18,762.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                                 241.00

5 SUBTRACT LINE 4 FROM LINE 3                                $    -19,003.00

Illinois Department of Revenue

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

Year ending

| 12 | 22 |
|---|---|
| Month | Year |

IL Attachment No. 12

## Step 1:    Identify your partnership or S corporation

**1** Check your business type    [X] partnership    [ ] S corporation

**2** GREAT EDUCATION HOLDINGS, LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

**3** ▮▮▮▮▮▮▮▮
Enter your federal employer identification number (FEIN).

**4** Enter the apportionment factor from Form IL-1065 or Form IL-1120-ST, Line 42. Otherwise, enter "1."   **1.000000**

## Step 2:    Identify your partner or shareholder

**5** MARK A FULLER III REV TRUST OF 2007
Name

**6** 1015 DINSMORE RD
Mailing address

WINNETKA, IL    60093
City                State        ZIP

**7** ▮▮▮▮▮▮▮▮
Social Security number or FEIN

**8** 4.6430000
Share (%)

**9a** Check the appropriate box. See instructions.

[X] individual    [ ] corporation    [ ] trust
[ ] partnership   [ ] S corporation  [ ] estate

**9b** To be completed by the recipient on Line 5 only.
I am a: [ ] grantor trust    [ ] disregarded entity
and the amounts on this schedule will be reported by:
Name:
SSN or FEIN:

## Step 3:    Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A Member's share (See instructions.) | B Member's share allocable to Illinois |
|---|---|---|---|
| 10 | Interest | 10    589 | 589 |
| 11 | Dividends | 11 | |
| 12 | Rental income | 12 | |
| 13 | Patent royalties | 13 | |
| 14 | Copyright royalties | 14 | |
| 15 | Other royalty income | 15 | |
| 16 | Capital gain or loss from real property | 16 | |
| 17 | Capital gain or loss from tangible personal property | 17 | |
| 18 | Capital gain or loss from intangible personal property | 18 | |
| 19 | Other income and expense _____ Specify | 19 | |

## Step 4:    Figure your partner's or shareholder's share of your business income or loss

| | | A Member's share from U.S. Schedule K-1, less nonbusiness income | B Member's share apportioned to Illinois |
|---|---|---|---|
| 20 | Ordinary income or loss from trade or business activity | 20    -25,044 | -25,044 |
| 21 | Net income or loss from rental real estate activities | 21 | |
| 22 | Net income or loss from other rental activities | 22 | |
| 23 | Interest | 23 | |
| 24 | Dividends | 24 | |
| 25 | Royalties | 25 | |
| 26 | Net short-term capital gain or loss | 26 | |
| 27 | Net long-term capital gain or loss. Total for year. | 27 | |
| 28 | Unrecaptured Section 1250 gain | 28 | |
| 29 | Guaranteed payments to partner (U.S. Form 1065 only) | 29 | |
| 30 | Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | |
| 31 | Other income and expense _____ Specify | 31 | |

249131  01-23-23
Schedule K-1-P Page 1 (R-12/22)

**ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

8

Enter identification number from Line 7.

## Step 5: Figure your partner's or shareholder's share of Illinois additions and subtractions

**K-1-P Recipient:** Before using the information provided in Step 5, you must read Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | A Member's share from Form IL-1065 or IL-1120-ST | B Member's share apportioned or allocated to Illinois |
|---|---|---|---|
| **Additions** | | | |
| 32 Federally tax-exempt interest income | 32 | | |
| 33 Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 Illinois Special Depreciation addition | 34 | 5,693 | 5,693 |
| 35 Related-Party Expenses addition | 35 | | |
| 36 Distributive share of additions | 36 | | |
| 37 Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | |
| 38 a Interest from U.S. Treasury obligations (business income) | 38a | | |
| b Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 High Impact Business Dividend subtraction | 40 | | |
| 41 Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 High Impact Business within a Foreign Trade Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 Illinois Special Depreciation subtraction | 44 | 241 | 241 |
| 45 Related-Party Expenses subtraction | 45 | | |
| 46 Distributive share of subtractions | 46 | | |
| 47 Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

## Step 6: Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts

| | | A Member's share from Illinois Schedule F (Form IL-1065 or IL-1120-ST) | B Member's share apportioned or allocated to Illinois |
|---|---|---|---|
| 48 Section 1245 and 1250 gain | 48 | | |
| 49 Section 1231 gain | 49 | | |
| 50 Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 Capital gain | 51 | | |

## Step 7: Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge

| 52 Illinois Income Tax Credits | Credit Code | | Member's share from Illinois tax return |
|---|---|---|---|
| a Film Production Services | 5000 | 52a | |
| b Enterprise Zone Investment | 5080 | 52b | |
| c Enterprise Zone Construction Jobs | 5120 | 52c | |
| d High Impact Business Construction Jobs | 5160 | 52d | |
| e Affordable Housing Donations | 5260 | 52e | |
| f EDGE | 5300 | 52f | |
| g New Construction EDGE | 5320 | 52g | |
| h Research and Development | 5340 | 52h | |
| i Wages Paid to Ex-Felons | 5380 | 52i | |
| j Student-Assistance Contributions | 5420 | 52j | |
| k Angel Investment | 5460 | 52k | |
| l New Markets Development | 5500 | 52l | |
| m River Edge Historic Preservation | 5540 | 52m | |
| n River Edge Construction Jobs | 5560 | 52n | |
| o Live Theater Production | 5580 | 52o | |
| p Hospital | 5620 | 52p | |
| q Invest in Kids | 5660 | 52q | |
| r Data Center Construction Employment | 5820 | 52r | |
| s Apprenticeship Education Expense | 0160 | 52s | |
| t Historic Preservation | 1030 | 52t | |
| u REV Illinois Investment | 5230 | 52u | |
| v Agritourism Liability Insurance | 5440 | 52v | |
| w Recovery and Mental Health | 0180 | 52w | |
| x Other income tax credits | | 52x | |

| 53 Other credits | | Member's share from Illinois tax return |
|---|---|---|
| a Pass-through Entity (PTE) Tax Credit See instructions. | 53a | |
| b Replacement Tax Investment Credits See instructions. | 53b | |
| 54 Recapture | | |
| a Enterprise Zone or River Edge Redevelopment Zone Investment Credit recapture | 54a | |
| b REV Illinois Investment Credit recapture | 54b | |
| c Replacement Tax Investment Credit recapture | 54c | |
| d Additional income tax credit recapture | 54d | |
| 55 Pass-through withholding See instructions. | 55 | |
| 56 Federal income attributable to transactions subject to the Compassionate Use of Medical Cannabis Program Act surcharge. See instructions. | 56 | |
| 57 Federal income attributable to the sale or exchange of assets by a gaming licensee surcharge. See instructions. | 57 | |

ID: 2BX

249132 01-23-23

Schedule K-1-P Page 2 (R-12/22)

8

GREAT EDUCATION HOLDINGS, LLC

=====================================================================

```
IL SCH K-1-P                        FOOTNOTES
```

=====================================================================

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

=====================================================================

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

---------------------------------------------------------------------

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)            $   -24,455.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                         5,693.00

3 ADD LINES 1 AND 2                                          -18,762.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                             241.00

5 SUBTRACT LINE 4 FROM LINE 3                              $   -19,003.00

08540908 147695 232006       2022.04020 GREAT EDUCATION HOLDINGS, 232006_1

Illinois Department of Revenue

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | |
|---|---|
| 12 | 22 |
| Month | Year |

IL Attachment No. 12

## Step 1:   Identify your partnership or S corporation

1 Check your business type   [X] partnership   ☐ S corporation

2 GREAT EDUCATION HOLDINGS, LLC

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3 ▋▋▋▋▋▋▋

Enter your federal employer identification number (FEIN).

4 Enter the apportionment factor from Form IL-1065 or Form
IL-1120-ST, Line 42. Otherwise, enter "1."   **1.000000**

## Step 2:   Identify your partner or shareholder

5 ILENE HECHTMAN
Name

6 1018 KNOLL LANE
Mailing address

WILMETTE, IL   60091
City                    State        ZIP

7 ▋▋▋▋▋▋▋
Social Security number or FEIN

8 3.5714000
Share (%)

9a Check the appropriate box. See instructions.

[X] individual   ☐ corporation   ☐ trust
☐ partnership   ☐ S corporation   ☐ estate

9b To be completed by the recipient on Line 5 only.

I am a: ☐ grantor trust   ☐ disregarded entity
and the amounts on this schedule will be reported by:

Name: _____

SSN or FEIN: _____

## Step 3:   Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A Member's share (See instructions.) | B Member's share allocable to Illinois |
|---|---|---|---|
| 10 Interest | 10 | 452 | 452 |
| 11 Dividends | 11 | | |
| 12 Rental income | 12 | | |
| 13 Patent royalties | 13 | | |
| 14 Copyright royalties | 14 | | |
| 15 Other royalty income | 15 | | |
| 16 Capital gain or loss from real property | 16 | | |
| 17 Capital gain or loss from tangible personal property | 17 | | |
| 18 Capital gain or loss from intangible personal property | 18 | | |
| 19 Other income and expense | 19 | | |
| Specify | | | |

## Step 4:   Figure your partner's or shareholder's share of your business income or loss

| | | A Member's share from U.S. Schedule K-1, less nonbusiness income | B Member's share apportioned to Illinois |
|---|---|---|---|
| 20 Ordinary income or loss from trade or business activity | 20 | −19,263 | −19,263 |
| 21 Net income or loss from rental real estate activities | 21 | | |
| 22 Net income or loss from other rental activities | 22 | | |
| 23 Interest | 23 | | |
| 24 Dividends | 24 | | |
| 25 Royalties | 25 | | |
| 26 Net short-term capital gain or loss | 26 | | |
| 27 Net long-term capital gain or loss. Total for year. | 27 | | |
| 28 Unrecaptured Section 1250 gain | 28 | | |
| 29 Guaranteed payments to partner (U.S. Form 1065 only) | 29 | | |
| 30 Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | | |
| 31 Other income and expense | 31 | | |
| Specify | | | |

249131 01-23-23
Schedule K-1-P Page 1 (R-12/22)

**ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

9

Enter identification number from Line 7.

**Step 5:** **Figure your partner's or shareholder's share of Illinois additions and subtractions**

**K-1-P Recipient:** Before using the information provided in Step 5, you must read Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| **Additions** | | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 4,380 | 4,380 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 185 | 185 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

**Step 6:** **Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts**

| | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7:** **Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge**

| | 52 Illinois Income Tax Credits | Credit<br>Code | | Member's share<br>from Illinois<br>tax return | | 53 Other credits | | Member's share<br>from Illinois<br>tax return |
|---|---|---|---|---|---|---|---|---|
| a | Film Production Services | 5000 | 52a | | a | Pass-through Entity (PTE) Tax Credit | 53a | |
| b | Enterprise Zone Investment | 5080 | 52b | | | See instructions. | | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | | b | Replacement Tax Investment Credits | 53b | |
| d | High Impact Business Construction Jobs | 5160 | 52d | | | See instructions. | | |
| e | Affordable Housing Donations | 5260 | 52e | | | 54 Recapture | | |
| f | EDGE | 5300 | 52f | | a | Enterprise Zone or River | | |
| g | New Construction EDGE | 5320 | 52g | | | Edge Redevelopment Zone | | |
| h | Research and Development | 5340 | 52h | | | Investment Credit recapture | 54a | |
| i | Wages Paid to Ex-Felons | 5380 | 52i | | b | REV Illinois Investment | | |
| j | Student-Assistance Contributions | 5420 | 52j | | | Credit recapture | 54b | |
| k | Angel Investment | 5460 | 52k | | c | Replacement Tax Investment | | |
| l | New Markets Development | 5500 | 52l | | | Credit recapture | 54c | |
| m | River Edge Historic Preservation | 5540 | 52m | | d | Additional income tax credit | | |
| n | River Edge Construction Jobs | 5560 | 52n | | | recapture | 54d | |
| o | Live Theater Production | 5580 | 52o | | | 55 Pass-through withholding | | |
| p | Hospital | 5620 | 52p | | | See instructions. | 55 | |
| q | Invest in Kids | 5660 | 52q | | | 56 Federal income attributable to | | |
| r | Data Center Construction Employment | 5820 | 52r | | | transactions subject to the | | |
| s | Apprenticeship Education Expense | 0160 | 52s | | | Compassionate Use of Medical | | |
| t | Historic Preservation | 1030 | 52t | | | Cannabis Program Act surcharge. | | |
| u | REV Illinois Investment | 5230 | 52u | | | See instructions. | 56 | |
| v | Agritourism Liability Insurance | 5440 | 52v | | | 57 Federal income attributable to the | | |
| w | Recovery and Mental Health | 0180 | 52w | | | sale or exchange of assets by a | | |
| x | Other income tax credits | | 52x | | | gaming licensee surcharge. | | |
| | | | | | | See instructions. | 57 | |

GREAT EDUCATION HOLDINGS, LLC

```
IL SCH K-1-P                    FOOTNOTES
```

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONA LINFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

```
IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS
```

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)              $    -18,811.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                             4,380.00

3 ADD LINES 1 AND 2                                              -14,431.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                                 185.00

5 SUBTRACT LINE 4 FROM LINE 3                                $    -14,616.00

Illinois Department of Revenue

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | |
|---|---|
| 12 | 22 |
| Month | Year |

IL Attachment No. 12

---

## Step 1:   Identify your partnership or S corporation

1   Check your business type   [X] partnership      [ ] S corporation

2   **GREAT EDUCATION HOLDINGS, LLC**
   Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3   ▉▉▉▉▉▉▉▉▉
   Enter your federal employer identification number (FEIN)

4   Enter the apportionment factor from Form IL-1065 or Form IL-1120-ST, Line 42. Otherwise, enter "1."   **1.000000**

---

## Step 2:   Identify your partner or shareholder

5   **LAURA DAVIS**
   Name

6   **1654 N CAMPBELL AVE**
   Mailing address

   **CHICAGO, IL  60647**
   City                    State        ZIP

7   ▉▉▉▉▉▉▉▉▉
   Social Security number or FEIN

8   **0.0000000**
   Share (%)

9a Check the appropriate box. See instructions.
   [X] individual      [ ] corporation      [ ] trust
   [ ] partnership     [ ] S corporation    [ ] estate

9b To be completed by the recipient on Line 5 only.
   I am a: [ ] grantor trust   [ ] disregarded entity
   and the amounts on this schedule will be reported by:
   Name:
   SSN or FEIN:

---

## Step 3:   Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A Member's share (See instructions.) | B Member's share allocable to Illinois |
|---|---|---|---|
| 10 | Interest | 10 | |
| 11 | Dividends | 11 | |
| 12 | Rental income | 12 | |
| 13 | Patent royalties | 13 | |
| 14 | Copyright royalties | 14 | |
| 15 | Other royalty income | 15 | |
| 16 | Capital gain or loss from real property | 16 | |
| 17 | Capital gain or loss from tangible personal property | 17 | |
| 18 | Capital gain or loss from intangible personal property | 18 | |
| 19 | Other income and expense | 19 | |
| | Specify | | |

---

## Step 4:   Figure your partner's or shareholder's share of your business income or loss

| | | A Member's share from U.S. Schedule K-1, less nonbusiness income | B Member's share apportioned to Illinois |
|---|---|---|---|
| 20 | Ordinary income or loss from trade or business activity | 20 | |
| 21 | Net income or loss from rental real estate activities | 21 | |
| 22 | Net income or loss from other rental activities | 22 | |
| 23 | Interest | 23 | |
| 24 | Dividends | 24 | |
| 25 | Royalties | 25 | |
| 26 | Net short-term capital gain or loss | 26 | |
| 27 | Net long-term capital gain or loss. Total for year. | 27 | |
| 28 | Unrecaptured Section 1250 gain | 28 | |
| 29 | Guaranteed payments to partner (U.S. Form 1065 only) | 29 | |
| 30 | Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | |
| 31 | Other income and expense | 31 | |
| | Specify | | |

---

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

249131 01-23-23

Schedule K-1-P Page 1 (R-12/22)      **ID: 2BX**

10

Enter identification number from Line 7.

**Step 5: Figure your partner's or shareholder's share of Illinois additions and subtractions**

**K-1-P Recipient:** Before using the information provided in Step 5, you must read Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| | **Additions** | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | | |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| | **Subtractions** | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | | |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

**Step 6: Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts**

| | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7: Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge**

| | 52 Illinois Income Tax Credits | Credit Code | | Member's share from Illinois tax return |
|---|---|---|---|---|
| a | Film Production Services | 5000 | 52a | |
| b | Enterprise Zone Investment | 5080 | 52b | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | |
| d | High Impact Business Construction Jobs | 5160 | 52d | |
| e | Affordable Housing Donations | 5260 | 52e | |
| f | EDGE | 5300 | 52f | |
| g | New Construction EDGE | 5320 | 52g | |
| h | Research and Development | 5340 | 52h | |
| i | Wages Paid to Ex-Felons | 5380 | 52i | |
| j | Student-Assistance Contributions | 5420 | 52j | |
| k | Angel Investment | 5460 | 52k | |
| l | New Markets Development | 5500 | 52l | |
| m | River Edge Historic Preservation | 5540 | 52m | |
| n | River Edge Construction Jobs | 5560 | 52n | |
| o | Live Theater Production | 5580 | 52o | |
| p | Hospital | 5620 | 52p | |
| q | Invest in Kids | 5660 | 52q | |
| r | Data Center Construction Employment | 5820 | 52r | |
| s | Apprenticeship Education Expense | 0160 | 52s | |
| t | Historic Preservation | 1030 | 52t | |
| u | REV Illinois Investment | 5230 | 52u | |
| v | Agritourism Liability Insurance | 5440 | 52v | |
| w | Recovery and Mental Health | 0180 | 52w | |
| x | Other income tax credits | | 52x | |

| | | | Member's share from Illinois tax return |
|---|---|---|---|
| 53 | **Other credits** | | |
| a | Pass-through Entity (PTE) Tax Credit See instructions. | 53a | |
| b | Replacement Tax Investment Credits See instructions. | 53b | |
| 54 | **Recapture** | | |
| a | Enterprise Zone or River Edge Redevelopment Zone Investment Credit recapture | 54a | |
| b | REV Illinois Investment Credit recapture | 54b | |
| c | Replacement Tax Investment Credit recapture | 54c | |
| d | Additional income tax credit recapture | 54d | |
| 55 | Pass-through withholding See instructions. | 55 | |
| 56 | Federal income attributable to transactions subject to the Compassionate Use of Medical Cannabis Program Act surcharge. See instructions. | 56 | |
| 57 | Federal income attributable to the sale or exchange of assets by a gaming licensee surcharge. See instructions. | 57 | |

ID: 2BX

249132 01-23-23

Schedule K-1-P Page 2 (R-12/22)

10

GREAT EDUCATION HOLDINGS, LLC

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)              $        0.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                                0.00

3 ADD LINES 1 AND 2                                                   0.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                                 0.00

5 SUBTRACT LINE 4 FROM LINE 3                                $        0.00



Illinois Department of Revenue

# 2022 Schedule K-1-P(3)

**Pass-through Withholding Calculation for Nonresident Members**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Year ending**

| 12 | 22 |
|----|----|
| Month | Year |

**Read this information first:**

- For tax years ending on or after December 31, 2022, and before December 31, 2023.
- You **must** complete Schedule K-1-P(3) for each nonresident partners or shareholder who **has not** submitted a Form IL-1000-E to you.
- **Do not** complete Schedule K-1-P(3) for any member who is a resident or who has submitted Form IL-1000-E to you.
- **Do not** complete Schedule K-1-P(3) if you have elected to pay Pass-through Entity Tax.

*Note* ▶ Keep this schedule with your income tax records. You must send us this information if we request it.

## Step 1:    Identify your partnership or S corporation

**1** GREAT EDUCATION HOLDINGS, LLC    **2** ███████████

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.    Enter your federal employer identification number (FEIN).

## Step 2:    Identify your nonresident partner or shareholder

**3** WINNER 1, LLC    **4** ███████████

Name    Social Security number or FEIN

**5** Check the appropriate box to identify this nonresident partner's or shareholder's organization type.

[X] individual    [ ] corporation    [ ] trust    [ ] partnership    [ ] S corporation    [ ] estate

## Step 3:    Figure your nonresident partner's or shareholder's pass-through withholding

*Note* ▶ If this member is a resident or has submitted Form IL-1000-E to you, do not complete this schedule for this member.

| | | |
|---|---|---|
| **6** Add the amounts from this member's Schedule K-1-P, Step 3, Column B, Lines 12 through 17 and 19 and enter the total here. This is your member's share of nonbusiness income allocable to Illinois before modifications and credits. See instructions before completing. | **6** | 0 |
| **7** Add the amounts from this member's Schedule K-1-P, Step 4, Column B, Lines 20 through 27 and 29 through 31 and enter the total here. This is your member's share of business income allocable to Illinois before modifications and credits. See instructions before completing. | **7** | −129,707 |
| **8** Add Line 6 and Line 7 and enter the result. | **8** | −129,707 |
| **9** Add the amounts from this member's Schedule K-1-P, Column B, Lines 32 through 37 and enter the total here. This is your member's share of additions allocable to Illinois. | **9** | 29,489 |
| **10** Add Line 8 and Line 9 and enter the result. | **10** | −100,218 |
| **11** Add the amounts from this member's Schedule K-1-P, Column B, Lines 38a through 47 and enter the total here. If this member is an individual, partnership, trust, or estate and received Illinois August 1, 1969, appreciation amounts from you, see instructions. This is your member's share of subtractions allocable to Illinois. | **11** | 1,248 |
| **12** Subtract Line 11 from Line 10. If negative, enter zero. **This is your member's share of Illinois income subject to pass-through withholding.** See instructions. | **12** | 0 |

*Note* ▶ If this member is a nonresident individual or estate, enter zero on Lines 13 through 15 and go to Line 16.

| | | |
|---|---|---|
| **13** Replacement tax before credits. If this member is a<br>**partnership, S corporation, or nonresident trust,** multiply Line 12 by 1.5% (.015) and enter the result.<br>**corporation,** multiply Line 12 by 2.5% (.025) and enter the result. | **13** | 0 |
| **14** Enter the amount of Illinois replacement tax investment credits passed to this member and available for use this year. | **14** | 0 |
| **15** Subtract Line 14 from Line 13. If negative, enter zero. **This is your member's share of replacement tax after credits.** | **15** | 0 |

*Note* ▶ If this member is a nonresident partnership or S corporation, enter zero on Lines 16 through 18 and go to Line 19.

| | | |
|---|---|---|
| **16** Income Tax before credits. See instructions. | **16** | 0 |
| **17** Enter the amount of Illinois income tax credits passed to this member and available for use this year. See instructions. | **17** | 0 |
| **18** Subtract Line 17 from Line 16. If negative, enter zero. **This is your member's share of income tax after credits.** | **18** | 0 |

| | | |
|---|---|---|
| **19** Add Lines 15 and 18 and enter the result. This is your member's total pass-through withholding.<br>Report this amount on this member's Schedule K-1-P, Step 7, Line 55. You must also report this amount on your Form IL-1065 or Form IL-1120-ST, Schedule B, Section B, Line a, on the line which reports this member's amounts. | **19** | 0 |

▶ Keep a copy of this schedule for each member with your income tax records. Do not send Schedule K-1-P(3) to your members or submit it to the Illinois Department of Revenue unless we specifically request it from you.

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

249681 01-23-23    Schedule K-1-P(3) (R-12/22)    **ID: 2BX**    Printed by the authority of the state of Illinois

**Illinois Department of Revenue**

# Form IL-1000-E

## Certificate of Exemption for Pass-through Withholding

---

### Read this information first

**Owners:**

Form IL-1000-E should be completed by any owner (partner, shareholder, or beneficiary) that elects to make its own tax payments on income from a pass-through entity (partnership, S corporation, or trust). **Individuals may not make the exemption election.**

**Pass-through entities:**

In order to accept Form IL-1000-E, make sure that the certificate is completed and signed by the owner, officer, fiduciary, or authorized representative. Keep the certificates in your files. **Do not send them to us unless we specifically request them from you.**

In the event that we notify you that the certificate has been revoked, the certificate remains valid for 60 days after the date of notification, and you must then begin withholding for income distributable to the owner.

If the certificate has been revoked, you may not accept another certificate from the owner until we notify you.

**Specific information for both owners and pass-through entities:**

Form IL-1000-E must only be completed, signed, and submitted once to the pass-through entity. It does not need to be resubmitted on an annual basis. **Do not send Form IL-1000-E to us unless we specifically request it from you.**

---

### Step 1: Identify the pass-through entity

The pass-through entity must keep this certificate.

GREAT EDUCATION HOLDINGS, LLC
_____
Name

806 N. PEORIA ST.
_____
Mailing address

CHICAGO          IL      60642
_____
City             State   ZIP

312-951-5439
_____
Phone number

_____
Federal employer identification number (FEIN)

---

### Step 2: Identify the owner (partner, shareholder, or beneficiary)

BALKIN FAMILY LIMITED PARTNERSHIP
_____
Name

1145 GREEN BAY RD
_____
Mailing address

GLENCOE, IL  60022
_____
City             State   ZIP

_____
Phone number

_____
Federal employer identification number (FEIN)

Check the box to indicate your business type:

- [ ] Corporation
- [ ] Subchapter S corporation
- [X] Partnership
- [ ] Trust
- [ ] Estate

---

### Step 3: Sign below

I certify that the owner indicated in Step 2 will file all Illinois income tax returns and make timely payment of all Illinois income taxes due, and that it is subject to personal jurisdiction of the State of Illinois for purposes of the collection of income taxes due with respect to income from the partnership, corporation, or trust indicated in Step 1 of this certificate.

_____                    _____
Signature of owner, officer, fiduciary, or authorized representative           Date

_____                    _____
Printed Name                                                Title

IL-1000-E (R-12/19)
249391
01-23-23   **ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

CLIENT'S COPY

**WIPFLI**

100 Tri-State International Ste 300          847.941.0100
Lincolnshire, IL 60069                       wipfli.com

July 31, 2024

Mr. Michael J. Lerner
806 N. Peoria St.
Chicago, IL  60642

Dear Michael:

Enclosed are your 2023 partnership tax returns, as follows…

2023 U.S. Return of Partnership Income

2023 Illinois Return of Partnership Income

We prepared the returns from information you furnished us without verification.  Upon examination of the returns by taxing authorities, requests may be made for underlying data.  We therefore recommend that you preserve all records which you may be called upon to produce in connection with such an examination.

We sincerely appreciate the opportunity to serve you.  Please contact us if you have any questions concerning the tax returns.

Sincerely,

Carol Ruggeri

# 2023 TAX RETURN FILING INSTRUCTIONS

## U.S. RETURN OF PARTNERSHIP INCOME

### FOR THE YEAR ENDING
December 31, 2023

---

**Prepared For:**

Mr. Michael J. Lerner
806 N. Peoria St.
Chicago, IL  60642

---

**Prepared By:**

Wipfli LLP
100 Tri-State International Ste 300
Lincolnshire, IL 60069

---

**To Be Signed and Dated By:**

A member of the LLC

---

**Amount of Tax:**

Not applicable

---

**Mail Tax Return To:**

This return has qualified for electronic filing.  After you have reviewed your return for completeness and accuracy, please sign, date and return Form 8879-PE to our office. We will then submit your electronic return to the IRS.

---

**Forms to be Distributed to Partners:**

Enclosed are copies of Schedule K-1 to be distributed to the members.

---

**Return Must be Mailed On or Before:**

Return federal Form 8879-PE to us as soon as possible.

---

**Special Instructions:**

Do not mail the paper copy of the return to the IRS.

## Two-Year Comparison - Partnership

**2023**

| Name of partnership | Employer identification number |
|---|---|
| GREAT EDUCATION HOLDINGS, LLC | ██████████ |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| NUMBER OF PARTNERS | 10. | 10. | 0. |
| TRADE OR BUSINESS INCOME OR LOSS: | | | |
| INCOME: | | | |
| GROSS RECEIPTS OR SALES | 6,027,706. | 6,431,957. | 404,251. |
| LESS RETURNS AND ALLOWANCES | 115,827. | 117,603. | 1,776. |
| SUBTOTAL | 5,911,879. | 6,314,354. | 402,475. |
| COST OF GOODS SOLD: | | | |
| PURCHASES LESS ITEMS WITHDRAWN | 345,149. | 250,172. | -94,977. |
| COST OF LABOR | 3,368,631. | 3,380,567. | 11,936. |
| OTHER COSTS | 264,994. | 322,332. | 57,338. |
| TOTAL | 3,978,774. | 3,953,071. | -25,703. |
| COST OF GOODS SOLD | 3,978,774. | 3,953,071. | -25,703. |
| GROSS PROFIT | 1,933,105. | 2,361,283. | 428,178. |
| OTHER INCOME (LOSS) | 468,416. | 0. | -468,416. |
| TOTAL INCOME (LOSS) | 2,401,521. | 2,361,283. | -40,238. |
| DEDUCTIONS: | | | |
| SALARIES AND WAGES | 259,390. | 303,756. | 44,366. |
| REPAIRS AND MAINTENANCE | 54,370. | 55,882. | 1,512. |
| RENT | 1,220,319. | 1,123,036. | -97,283. |
| TAXES AND LICENSES | 15,575. | 21,240. | 5,665. |
| INTEREST | 12,481. | 0. | -12,481. |
| DEPRECIATION | 175,692. | 343,458. | 167,766. |
| EMPLOYEE BENEFIT PROGRAMS | 167,385. | 166,813. | -572. |
| OTHER DEDUCTIONS | 1,035,691. | 1,289,486. | 253,795. |
| TOTAL DEDUCTIONS | 2,940,903. | 3,303,671. | 362,768. |
| ORDINARY INCOME (LOSS) | -539,382. | -942,388. | -403,006. |
| SCHEDULE K: | | | |
| INCOME (LOSS): | | | |
| ORDINARY TRADE/BUSINESS INCOME/LOSS | -539,382. | -942,388. | -403,006. |
| INTEREST INCOME | 12,668. | 4,449. | -8,219. |
| INVESTMENT INTEREST: | | | |

311811  04-01-23

## Two-Year Comparison - Partnership

# 2023

| Name of partnership | | | Employer identification number |
|---|---|---|---|
| GREAT EDUCATION HOLDINGS, LLC | | | ██████████ |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| INVESTMENT INCOME | 12,668. | 4,449. | -8,219. |
| ADJUSTMENTS AND TAX PREFERENCES: | | | |
| DEPRECIATION ADJUSTMENT | -22,352. | -20,190. | 2,162. |
| OTHER: | | | |
| NONDEDUCTIBLE EXPENSES | 0. | 7,217. | 7,217. |
| OTHER ITEMS AND AMOUNTS | 12,792,496. | 18,854,224. | 6,061,728. |
| SCHEDULE M-1: | | | |
| NET INCOME (LOSS) PER BOOKS | -526,714. | -945,156. | -418,442. |
| TRAVEL AND ENTERTAINMENT | 0. | 7,217. | 7,217. |
| TOTAL- NET BOOK INC THROUGH EXPENSE | -526,714. | -937,939. | -411,225. |
| INCOME (LOSS) | -526,714. | -937,939. | -411,225. |
| SCHEDULE M-2: | | | |
| CAPITAL AT BEGINNING OF YEAR | 4,033,807. | 3,507,093. | -526,714. |
| NET INCOME (LOSS) PER BOOKS | -526,714. | -937,939. | -411,225. |
| TOTAL- BEGINNING CAP THROUGH INCR | 3,507,093. | 2,569,154. | -937,939. |
| OTHER DECREASES | 0. | 7,217. | 7,217. |
| TOTAL- CASH CONT THROUGH OTHER DECR | 0. | 7,217. | 7,217. |
| CAPITAL BALANCE AT END OF YEAR | 3,507,093. | 2,561,937. | -945,156. |

Form **8879-PE**

**E-file Authorization for Form 1065**

(For return of partnership income or administrative adjustment request)

**ERO must obtain and retain completed Form 8879-PE.**

**Go to www.irs.gov/Form8879PE for the latest information.**

OMB No. 1545-0123

**2023**

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year beginning _____ , 2023, ending _____ ,20_____

| Name of partnership | Employer identification number |
|---|---|
| GREAT EDUCATION HOLDINGS, LLC | ▮▮▮▮▮▮ |

**Part I**    **Form 1065 Information** (Whole dollars only)

| | | |
|---|---|---:|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) ............... **1** | 6,314,354. |
| 2 | Gross profit (Form 1065, line 3) ............... **2** | 2,361,283. |
| 3 | Ordinary business income (loss) (Form 1065, line 23) ............... **3** | -942,388. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) **4** | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) **5** | |

**Part II**    **Declaration and Signature Authorization of Partner or Member or Partnership Representative**

I declare under penalties of perjury that:

1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

2  I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

3  I am fully authorized to sign the return or AAR on behalf of the partnership.

4  The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

5  I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

6  I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner's or Member or PR PIN: check one box only**

[X] I authorize WIPFLI LLP _____ to enter my PIN  12345

ERO firm name    **Don't enter all zeros**

as my signature on the partnership's 2023 electronically filed return of partnership income or AAR.

[ ] As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2023 electronically filed return of partnership income or AAR..

Partner or Member or PR signature: _____

Title:  MEMBER                                      Date: _____

**Part III**    **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. ▮▮▮▮▮▮▮▮▮▮▮

**Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2023 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature:  CAROL RUGGERI _____    Date: 07/31/24

**ERO Must Retain This Form - See Instructions**

**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.**    Form **8879-PE** (2023)

LHA    321031 01-05-24

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

| | | |
|---|---|---|
| **Print or Type** | Name **GREAT EDUCATION HOLDINGS, LLC** | Identifying number ■■■■■■■■ |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) **806 N. PEORIA ST.** | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) **CHICAGO, IL 60642** | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns.   See instructions.

1  Enter the form code for the return listed below that this application is for ........................................ **09**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II | All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States,
   check here ............................................................................................................ ▶ ☐

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
   check here ............................................................................................................ ▶ ☐
   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
   covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here .... ▶ ☐

5a The application is for calendar year **2023**, or tax year beginning _____, and ending _____

 b **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return   ☐ Final return
   ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax ....................................................... | **6** | 0. |
| 7 | **Total** payments and credits. See instructions .......................... | **7** | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions .......... | **8** | |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**   Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
KANSAS CITY, MO 64999-0019

319741  04-01-23

| Form **1065** | | U.S. Return of Partnership Income | | OMB No. 1545-0123 |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year beginning _____ , ending _____ .
Go to www.irs.gov/Form1065 for instructions and the latest information.

**2023**

| | |
|---|---|
| **A** Principal business activity<br>EDUCATION<br>SERVICES | **D** Employer identification number |
| **B** Principal product or service<br>EDUCATION<br>SERVICES | Name of partnership<br>GREAT EDUCATION HOLDINGS, LLC |
| | Type or Print — Number, street, and room or suite no. If a P.O. box, see instructions.<br>806 N. PEORIA ST. |
| **C** Business code number<br>611000 | City or town, state or province, country, and ZIP or foreign postal code<br>CHICAGO                IL 60642 |

**E** Date business started
08/05/2014

**F** Total assets (see instr.)
$ 4,083,608.

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 10

**J** Check if Schedules C and M-3 are attached ........ ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 23 below. See instructions for more information.

| Income | | | | |
|---|---|---|---|---|
| **1a** | Gross receipts or sales | 6,431,957. | **1b** Less returns and allowances 117,603. **c** Balance | **1c** | 6,314,354. |
| **2** | Cost of goods sold (attach Form 1125-A) | | **2** | 3,953,071. |
| **3** | Gross profit. Subtract line 2 from line 1c | | **3** | 2,361,283. |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** | |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | | **5** | |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** | |
| **7** | Other income (loss) (attach statement) | | **7** | |
| **8** | **Total income (loss).** Combine lines 3 through 7 | | **8** | 2,361,283. |

| Deductions (see instructions for limitations) | | | | |
|---|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) | | **9** | 303,756. |
| **10** | Guaranteed payments to partners | | **10** | |
| **11** | Repairs and maintenance | | **11** | 55,882. |
| **12** | Bad debts | | **12** | |
| **13** | Rent | | **13** | 1,123,036. |
| **14** | Taxes and licenses                                    SEE STATEMENT 1 | | **14** | 21,240. |
| **15** | Interest (see instructions) | | **15** | |
| **16a** | Depreciation (if required, attach Form 4562) | **16a** 343,458. | | |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** | 343,458. |
| **17** | Depletion **(Do not deduct oil and gas depletion.)** | | **17** | |
| **18** | Retirement plans, etc. | | **18** | |
| **19** | Employee benefit programs | | **19** | 166,813. |
| **20** | Energy efficient commercial buildings deduction (attach Form 7205) | | **20** | |
| **21** | Other deductions (attach statement)                   SEE STATEMENT 2 | | **21** | 1,289,486. |
| **22** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 21 | | **22** | 3,303,671. |
| **23** | Ordinary business income (loss). Subtract line 22 from line 8 | | **23** | -942,388. |

| Tax and Payment | | | |
|---|---|---|---|
| **24** | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | **24** | |
| **25** | Interest due under the look-back method-income forecast method (attach Form 8866) | **25** | |
| **26** | BBA AAR imputed underpayment (see instructions) | **26** | |
| **27** | Other taxes (see instructions) | **27** | |
| **28** | **Total balance due.** Add lines 24 through 27 | **28** | |
| **29** | Elective payment election amount from Form 3800 | **29** | |
| **30** | Payment (see instructions) | **30** | |
| **31** | **Amount owed.** If the sum of line 29 and line 30 is smaller than line 28, enter amount owed | **31** | |
| **32** | **Overpayment.** If the sum of line 29 and line 30 is larger than line 28, enter overpayment | **32** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

_____
Signature of partner or limited liability company member          Date

May the IRS discuss this return with the preparer shown below?
See instr. ☒ Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name<br>CAROL RUGGERI | Preparer's signature<br>CAROL RUGGERI | Date<br>07/31/24 | Check ☐ if self-employed | PTIN<br>P00193447 |
|---|---|---|---|---|---|
| | Firm's name  ▶ WIPFLI LLP | | | Firm's EIN  ▶ | |
| | Firm's address ▶ 100 TRI-STATE INTERNATIONAL STE 300<br>LINCOLNSHIRE, IL 60069 | | | Phone no. 847.941.0100 | |

For Paperwork Reduction Act Notice, see separate instructions.          LHA          311001 12-18-23          Form **1065** (2023)

Form 1065 (2023)    GREAT EDUCATION HOLDINGS, LLC    Page **2**

## Schedule B | Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | |

**a** ☐ Domestic general partnership    **b** ☐ Domestic limited partnership
**c** ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership
**e** ☐ Foreign partnership    **f** ☐ Other

**2** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership .............. | **X**

**b** Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ............ | **X**

**3** At the end of the tax year, did the partnership:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | **X**

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | **X**

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |

If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1.

**5** Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | **X**

**6** During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | **X**

**7** Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | **X**

**8** At any time during calendar year 2023, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | **X**

**9** At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | **X**

**10 a** Is the partnership making, or had it previously made (and not revoked), a section 754 election? If "Yes," enter the effective date of the election. See instructions for details regarding a section 754 election .............. | **X**

**b** For this tax year, did the partnership make an optional basis adjustment under section 743(b)? If "Yes," enter the total aggregate net positive amount  $ _____ and the total aggregate net negative amount  $ ( _____ ) of such section 743(b) adjustments for all partners made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions | **X**

Form 1065 (2023)    GREAT EDUCATION HOLDINGS, LLC                                        Page **3**

| | Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| c | For this tax year, did the partnership make an optional basis adjustment under section 734(b)? If "Yes," enter the total aggregate net positive amount $ _____ and the total aggregate net negative amount $ (_____) of such section 734(b) adjustments for all partnership property made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions | | | X |
| d | For this tax year, is the partnership required to adjust the basis of partnership property under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," enter the total aggregate amount of such section 743(b) adjustments and/or section 734(b) adjustments for all partners and/or partnership property made in the tax year $ _____. The partnership must also attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ☐ | | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number The partnership Form 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | | |
| 16 a | Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions | | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return | | | |
| 18 | Enter the number of partners that are foreign governments under section 892 | | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | | X |
| | If "Yes," enter the total amount of the disallowed deductions $ _____ | | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the partnership has business interest expense. | | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | | |
| | If "Yes" to any, complete and attach Form 8990. | | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 $ _____ | | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership | | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | | |
| | Percentage: _____ By vote _____ By value _____ | | | X |
| 29 | Is the partnership required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | | |
| a | Under the applicable foreign corporation rules? | | | X |

311021 12-18-23

Form **1065** (2023)

15120829 147695 232006                    2023.04020 GREAT EDUCATION HOLDINGS, 232006_1

Form 1065 (2023)                                                                                                    Page **4**

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **b** | Under the covered surrogate foreign corporation rules? .................................................................................... | | X |
| | If "Yes" to either (a) or (b), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208. | | |
| **30** | At any time during this tax year, did the partnership (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or financial interest in a digital asset)? See instructions | | X |
| **31** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ................................................................. | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR    MICHAEL J LERNER

| U.S. address of PR | 806 N. PEORIA ST.<br>CHICAGO, IL   60642 | U.S. phone number of PR | 312-320-4793 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | | U.S. phone number of designated individual | |
|---|---|---|---|

Form **1065** (2023)

Form 1065 (2023)    GREAT EDUCATION HOLDINGS, LP                                    Page **5**

## Schedule K | Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---:|
| | **Income (Loss)** | | |
| **1** | Ordinary business income (loss) (page 1, line 23) | **1** | −942,388. |
| **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| **3a** | Other gross rental income (loss)  ... **3a** | | |
| **b** | Expenses from other rental activities (attach statement)  **3b** | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| **4** | Guaranteed payments:  **a** Services **4a**    **b** Capital **4b** | | |
| **c** | Total. Add lines 4a and 4b | **4c** | |
| **5** | Interest income    SEE STATEMENT 3 | **5** | 4,449. |
| **6** | Dividends and dividend equivalents:  **a** Ordinary dividends | **6a** | |
| **b** | Qualified dividends **6b**    **c** Dividend equivalents **6c** | | |
| **7** | Royalties | **7** | |
| **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| **b** | Collectibles (28%) gain (loss) **9b** | | |
| **c** | Unrecaptured section 1250 gain (attach statement) **9c** | | |
| **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| **11** | Other income (loss) (see instructions) Type: | **11** | |
| | **Deductions** | | |
| **12** | Section 179 deduction (attach Form 4562) | **12** | |
| **13a** | Cash contributions | **13a** | |
| **b** | Noncash contributions | **13b** | |
| **c** | Investment interest expense | **13c** | |
| **d** | Section 59(e)(2) expenditures: **(1)** Type: **(2)** Amount | **13d(2)** | |
| **e** | Other deductions (see instructions) Type: | **13e** | |
| | **Self-Employment** | | |
| **14a** | Net earnings (loss) from self-employment | **14a** | 0. |
| **b** | Gross farming or fishing income | **14b** | |
| **c** | Gross nonfarm income | **14c** | |
| | **Credits** | | |
| **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| **b** | Low-income housing credit (other) | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| **d** | Other rental real estate credits (see instructions) Type: | **15d** | |
| **e** | Other rental credits (see instructions)    Type: | **15e** | |
| **f** | Other credits (see instructions)    Type: | **15f** | |
| | **International** | | |
| **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | |
| | **Alternative Minimum Tax (AMT) Items** | | |
| **17a** | Post-1986 depreciation adjustment | **17a** | −20,190. |
| **b** | Adjusted gain or loss | **17b** | |
| **c** | Depletion (other than oil and gas) | **17c** | |
| **d** | Oil, gas, and geothermal properties - gross income | **17d** | |
| **e** | Oil, gas, and geothermal properties - deductions | **17e** | |
| **f** | Other AMT items (attach statement) | **17f** | |
| | **Other Information** | | |
| **18a** | Tax-exempt interest income | **18a** | |
| **b** | Other tax-exempt income | **18b** | |
| **c** | Nondeductible expenses    SEE STATEMENT 4 | **18c** | 7,217. |
| **19a** | Distributions of cash and marketable securities | **19a** | |
| **b** | Distributions of other property | **19b** | |
| **20a** | Investment income | **20a** | 4,449. |
| **b** | Investment expenses | **20b** | |
| **c** | Other items and amounts (attach statement)    STMT 5 | | |
| **21** | Total foreign taxes paid or accrued | **21** | |

311042 12-18-23

Form **1065** (2023)

Form 1065 (2023)   GREAT EDUCATION HOLDINGS, LP   Page **6**

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, and 21 | | | | | **1** | −937,939. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | −245,651. | −352,840. | −50,246. | | −289,202. |

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash | | 1,042,887. | | 313,603. |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | | | | |
| **3** Inventories | | | | |
| **4** U.S. Government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach statement) | | | | |
| **7a** Loans to partners (or persons related to partners) | | | | |
| **b** Mortgage and real estate loans | | | | |
| **8** Other investments (attach statement) | | | | |
| **9a** Buildings and other depreciable assets | 4,807,995. | | 5,169,696. | |
| **b** Less accumulated depreciation | 2,449,586. | 2,358,409. | 2,793,044. | 2,376,652. |
| **10a** Depletable assets | | | | |
| **b** Less accumulated depletion | | | | |
| **11** Land (net of any amortization) | | | | |
| **12a** Intangible assets (amortizable only) | 3,622,328. | | 3,622,328. | |
| **b** Less accumulated amortization | 2,035,470. | 1,586,858. | 2,278,093. | 1,344,235. |
| **13** Other assets (attach statement) | STATEMENT 6 | 47,718. | | 49,118. |
| **14** Total assets | | 5,035,872. | | 4,083,608. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | | | |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** Other current liabilities (attach statement) | STATEMENT 7 | 12,060. | | 4,952. |
| **18** All nonrecourse loans | | | | |
| **19a** Loans from partners (or persons related to partners) | | 1,516,719. | | 1,516,719. |
| **b** Mortgages, notes, bonds payable in 1 year or more | | | | |
| **20** Other liabilities (attach statement) | | | | |
| **21** Partners' capital accounts | | 3,507,093. | | 2,561,937. |
| **22** Total liabilities and capital | | 5,035,872. | | 4,083,608. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** Net income (loss) per books | | −945,156. | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | **a** Tax-exempt interest $ _____ | | |
| **3** Guaranteed payments (other than health insurance) | | | **7** Deductions included on Schedule K, lines 1 through 13e, and 21, not charged against book income this year (itemize): | | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, and 21 (itemize): | | | **a** Depreciation $ _____ | | |
| **a** Depreciation $ _____ | | | **8** Add lines 6 and 7 | | |
| **b** Travel and entertainment $ ___7,217.___ | | 7,217. | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | −937,939. |
| **5** Add lines 1 through 4 | | −937,939. | | | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| **1** Balance at beginning of year | | 3,507,093. | **6** Distributions: **a** Cash | | |
| **2** Capital contributed: **a** Cash | | | **b** Property | | |
| **b** Property | | | **7** Other decreases (itemize): | | |
| **3** Net income (loss) (see instructions) | | −937,939. | STMT 9 | | 7,217. |
| **4** Other increases (itemize): | | | **8** Add lines 6 and 7 | | 7,217. |
| **5** Add lines 1 through 4 | | 2,569,154. | **9** Balance at end of year. Subtract line 8 from line 5 | | 2,561,937. |

311043 12-18-23

15120829 147695 232006                    2023.04020 GREAT EDUCATION HOLDINGS, 232006_1

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.

▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

Name

GREAT EDUCATION HOLDINGS, LLC

Employer Identification number

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | **1** |
| 2 | Purchases | **2** 250,172. |
| 3 | Cost of labor | **3** 3,380,567. |
| 4 | Additional section 263A costs (attach schedule) | **4** |
| 5 | Other costs (attach schedule) | **5** 322,332. |
| 6 | **Total.** Add lines 1 through 5 | **6** 3,953,071. |
| 7 | Inventory at end of year | **7** |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** 3,953,071. |

Line 5: SEE STATEMENT 10

**9 a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ............................................ ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO ........... **9d**

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ........... ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ........... ☐ Yes ☒ No

If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**   OTHER   1 | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | **Attach to your tax return.**<br>**Go to www.irs.gov/Form4562 for instructions and the latest information.** | **2023**<br>Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| GREAT EDUCATION HOLDINGS, LLC | | |

**Part I**   Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | 289,363. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 6,463. |

**Part III**   MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | 44,014. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | 72,340. | 15 YRS. | HY | 150DB | 3,618. |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   30-year | / | | 30 yrs. | MM | S/L | |
| d   40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 343,458. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

316251 12-20-23   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**                                   Form **4562** (2023)

Form 4562 (2023)                     GREAT EDUCATION HOLDINGS, LLC                                    Page **2**

**Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

**24a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   **24b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** | Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **43** Amortization of costs that began before your 2023 tax year | | STMT 11 | **43** | | 242,623. |
| **44 Total.** Add amounts in column (f). See the instructions for where to report | | | **44** | | 242,623. |

316252  12-20-23                                                                            Form **4562** (2023)

**2023 DEPRECIATION AND AMORTIZATION REPORT**

OTHER    1

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | LEASEHOLD IMPROVEMENTS - LP | 07/19/16 | SL | 39.00 | MM | 17 | 11,723. | | | | 11,723. | 1,944. | | 301. | 2,245. |
| 16 | LEASEHOLD IMPROVEMENTS - LP | 09/01/18 | 150DB | 15.00 | HY | 17 | 67,094. | | | | 67,094. | 67,094. | | 0. | 67,094. |
| 48 | LEASEHOLD IMPROVEMENTS - LP | 09/13/22 | 150DB | 15.00 | MQ | 17 | 5,407. | | | 5,407. | | | | 0. | |
| 49 | LEASEHOLD IMPROVEMENTS - LP | 12/12/22 | 150DB | 15.00 | MQ | 17 | 38,500. | | | 38,500. | | | | 0. | |
| 50 | LEASEHOLD IMPROVEMENTS - LP | 12/12/22 | 150DB | 15.00 | MQ | 17 | 28,000. | | | 28,000. | | | | 0. | |
| 51 | LEASEHOLD IMPROVEMENTS - RN | 06/13/22 | 150DB | 15.00 | MQ | 17 | 30,000. | | | 30,000. | | | | 0. | |
| 52 | LEASEHOLD IMPROVEMENTS - RN | 06/14/22 | 150DB | 15.00 | MQ | 17 | 12,785. | | | 12,785. | | | | 0. | |
| 53 | LEASEHOLD IMPROVEMENTS - RN | 08/15/22 | 150DB | 15.00 | MQ | 17 | 7,936. | | | 7,936. | | | | 0. | |
| 54 | LEASEHOLD IMPROVEMENTS - LP | 01/09/23 | 150DB | 15.00 | HY | 19E | 13,500. | | | 10,800. | 2,700. | | | 10,935. | 135. |
| 60 | LEASEHOLD IMPROVEMENTS - RN | 06/06/23 | 150DB | 15.00 | HY | 19E | 71,290. | | | 57,032. | 14,258. | | | 57,745. | 713. |
| 61 | LEASEHOLD IMPROVEMENTS - RN | 06/13/23 | 150DB | 15.00 | HY | 19E | 22,874. | | | 18,299. | 4,575. | | | 18,528. | 229. |
| 62 | LEASEHOLD IMPROVEMENTS - RN | 06/27/23 | 150DB | 15.00 | HY | 19E | 12,000. | | | 9,600. | 2,400. | | | 9,720. | 120. |
| 63 | LEASEHOLD IMPROVEMENTS - RN | 07/21/23 | 150DB | 15.00 | HY | 19E | 10,000. | | | 8,000. | 2,000. | | | 8,100. | 100. |
| 64 | LEASEHOLD IMPROVEMENTS - RN | 07/21/23 | 150DB | 15.00 | HY | 19E | 14,500. | | | 11,600. | 2,900. | | | 11,745. | 145. |
| 65 | LEASEHOLD IMPROVEMENTS - RN | 08/09/23 | 150DB | 15.00 | HY | 19E | 33,689. | | | 26,951. | 6,738. | | | 27,288. | 337. |
| 66 | LEASEHOLD IMPROVEMENTS - RN | 08/09/23 | 150DB | 15.00 | HY | 19E | 45,737. | | | 36,590. | 9,147. | | | 37,047. | 457. |
| 67 | LEASEHOLD IMPROVEMENTS - RN | 08/15/23 | 150DB | 15.00 | HY | 19E | 4,950. | | | 3,960. | 990. | | | 4,010. | 50. |
| 68 | LEASEHOLD IMPROVEMENTS - RN | 08/15/23 | 150DB | 15.00 | HY | 19E | 4,500. | | | 3,600. | 900. | | | 3,645. | 45. |

328111 04-01-23                                            (D) - Asset disposed                                  * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

OTHER    1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | LEASEHOLD IMPROVEMENTS - RN | 08/15/23 | 150DB | 15.00 | HY | 19E | 28,571. | | | 22,857. | 5,714. | | | 23,143. | 286. |
| 70 | LEASEHOLD IMPROVEMENTS - LP | 03/27/23 | 150DB | 15.00 | HY | 19E | 12,000. | | | 9,600. | 2,400. | | | 9,720. | 120. |
| 2 | LEASEHOLD IMPROVEMENTS- WL | 08/12/14 | SL | 39.00 | MM | 17 | 541,896. | | | | 541,896. | 116,371. | | 13,895. | 130,266. |
| 3 | LEASEHOLD IMPROVEMENTS - LP | 08/12/14 | SL | 39.00 | MM | 17 | 541,896. | | | | 541,896. | 116,371. | | 13,895. | 130,266. |
| 5 | LEASEHOLD IMPROVEMENTS- RN | 08/12/14 | SL | 39.00 | MM | 17 | 541,896. | | | | 541,896. | 116,371. | | 13,895. | 130,266. |
| 11 | LEASEHOLD IMPROVEMENTS- RN | 02/18/15 | SL | 39.00 | MM | 17 | 4,359. | | | | 4,359. | 882. | | 112. | 994. |
| 25 | LEASEHOLD IMPROVEMENTS - LP - DIVISION 3 | 09/01/18 | 150DB | 15.00 | HY | 17 | 231,964. | | | | 231,964. | 231,964. | | 0. | 231,964. |
| 26 | DIVISION 6 - LP | 09/01/18 | 200DB | 5.00 | HY | 17 | 86,132. | | | 86,132. | | | | 0. | |
| 27 | LEASEHOLD IMPROVEMENTS - LP | 09/01/18 | 150DB | 15.00 | HY | 17 | 3,000. | | | | 3,000. | 3,000. | | 0. | 3,000. |
| 29 | LEASEHOLD IMPROVEMENTS - LP- BASEMENT | 11/30/19 | 150DB | 15.00 | MQ | 17 | 31,249. | | | 31,249. | | | | 0. | |
| 30 | LEASEHOLD IMPROVEMENTS - WL CIP | 04/30/20 | 150DB | 15.00 | HY | 17 | 260,631. | | | 260,631. | | | | 0. | |
| 40 | LEASEHOLD IMPROVEMENTS - LP | 01/31/20 | 150DB | 15.00 | HY | 17 | 59,608. | | | 59,608. | | | | 0. | |
| 41 | LEASEHOLD IMPROVEMENTS - LP | 06/05/20 | 150DB | 15.00 | HY | 17 | 4,470. | | | 4,470. | | | | 0. | |
| 42 | LEASEHOLD IMPROVEMENTS - WL | 04/30/20 | 150DB | 15.00 | HY | 17 | 175,541. | | | 175,541. | | | | 0. | |
| 43 | LEASEHOLD IMPROVEMENTS - WL | 12/08/20 | 150DB | 15.00 | HY | 17 | 3,856. | | | 3,856. | | | | 0. | |
| 44 | LEASEHOLD IMPROVEMENTS - WL | 07/01/20 | 150DB | 15.00 | HY | 17 | 4,720. | | | 4,720. | | | | 0. | |
| 55 | LEASEHOLD IMPROVEMENTS - LP | 03/09/23 | 150DB | 15.00 | HY | 19E | 15,800. | | | 12,640. | 3,160. | | | 12,798. | 158. |
| 56 | LEASEHOLD IMPROVEMENTS - LP | 03/27/23 | 150DB | 15.00 | HY | 19E | 13,000. | | | 10,400. | 2,600. | | | 10,530. | 130. |

328111 04-01-23          (D) - Asset disposed          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

OTHER    1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | LEASEHOLD IMPROVEMENTS - LP | 03/27/23 | 150DB | 15.00 | HY | 19E | 32,942. | | | 26,354. | 6,588. | | | 26,683. | 329. |
| 59 | LEASEHOLD IMPROVEMENTS - LP | 04/21/23 | 150DB | 15.00 | HY | 19E | 15,000. | | | 12,000. | 3,000. | | | 12,150. | 150. |
| | * OTHER TOTAL - | | | | | | 3,043,016. | | | 1,029,118. | 2,013,898. | 653,997. | | 325,885. | 699,599. |
| 58 | LEASEHOLD IMPROVEMENTS - LP | 04/13/23 | 150DB | 15.00 | HY | 19E | 11,350. | | | 9,080. | 2,270. | | | 9,194. | 114. |
| | * OTHER TOTAL OTHER | | | | | | 3,054,366. | | | 1,038,198. | 2,016,168. | 653,997. | | 335,079. | 699,713. |
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 1 | FURNITURE | 08/12/14 | 200DB | 7.00 | HY | 17 | 937,500. | | | | 937,500. | 937,500. | | 0. | 937,500. |
| 13 | FURNITURE | 12/21/17 | 200DB | 7.00 | MQ | 17 | 2,851. | | | 2,851. | | | | 0. | |
| 18 | FURNITURE- RIVER NORTH | 02/26/18 | 200DB | 7.00 | HY | 17 | 503. | | | | 503. | 391. | | 45. | 436. |
| 19 | SURVEILLANCE SYSTEM- LINCOLN PARK | 03/26/18 | 200DB | 7.00 | HY | 17 | 14,803. | | | | 14,803. | 11,500. | | 1,321. | 12,821. |
| 20 | FURNITURE- LINCOLN PARK | 05/01/18 | 200DB | 7.00 | HY | 17 | 6,170. | | | | 6,170. | 4,794. | | 550. | 5,344. |
| 21 | FLEXSHADES- LINCOLN PARK | 07/09/18 | 200DB | 7.00 | HY | 17 | 6,587. | | | 6,587. | | | | 0. | |
| 22 | FURNITURE- LINCOLN PARK EXPANSION | 09/01/18 | 200DB | 7.00 | HY | 17 | 45,367. | | | 45,367. | | | | 0. | |
| 23 | FURNITURE- WEST LOOP | 05/01/18 | 200DB | 7.00 | HY | 17 | 2,219. | | | 2,219. | | | | 0. | |
| 31 | FURNITURE-LP | 07/23/19 | 200DB | 7.00 | | 16 | 3,186. | | | | 3,186. | 2,163. | | 292. | 2,455. |
| 32 | FURNITURE-WL | 11/18/19 | 200DB | 7.00 | | 16 | 961. | | | | 961. | 619. | | 98. | 717. |
| 33 | FURNITURE-RN | 04/11/19 | 200DB | 7.00 | | 16 | 4,886. | | | | 4,886. | 3,487. | | 400. | 3,887. |
| 34 | FURNITURE | 03/10/20 | 200DB | 7.00 | | 16 | 855. | | | | 855. | 523. | | 95. | 618. |

328111 04-01-23                    (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

12

**2023 DEPRECIATION AND AMORTIZATION REPORT**

OTHER   1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | FURNITURE | 04/28/20 | 200DB | 7.00 | | 16 | 5,401. | | | | 5,401. | 3,170. | | 637. | 3,807. |
| 36 | FURNITURE | 06/23/20 | 200DB | 7.00 | | 16 | 25,005. | | | | 25,005. | 14,070. | | 3,124. | 17,194. |
| 37 | FURNITURE | 07/31/20 | 200DB | 7.00 | | 16 | 6,155. | | | | 6,155. | 3,389. | | 790. | 4,179. |
| 38 | FURNITURE | 08/06/20 | 200DB | 7.00 | | 16 | 6,096. | | | | 6,096. | 3,356. | | 783. | 4,139. |
| 39 | FURNITURE | 09/08/20 | 200DB | 7.00 | | 16 | 1,848. | | | | 1,848. | 995. | | 244. | 1,239. |
| 46 | FURNITURE - RN | 09/15/21 | 200DB | 7.00 | MQ | 17 | 1,988. | | | 1,988. | | | | 0. | |
| 47 | FURNITURE - RN | 10/25/21 | 200DB | 5.00 | MQ | 17 | 1,785. | | | 1,785. | | | | 0. | |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | 1,074,166. | | | 60,797. | 1,013,369. | 985,957. | | 8,379. | 994,336. |
| | * OTHER TOTAL - | | | | | | 1,085,516. | | | 69,877. | 1,015,639. | 985,957. | | 17,573. | 994,450. |
| 14 | LOAN FEES | 06/30/17 | 461 | 120M | | 43 | 17,440. | | | | 17,440. | 9,592. | | 1,744. | 11,336. |
| 15 | LOAN FEES | 08/03/17 | 461 | 120M | | 43 | 5,929. | | | | 5,929. | 3,212. | | 593. | 3,805. |
| 45 | LOAN FEES | 08/03/20 | 461 | 120M | | 43 | 10,663. | | | | 10,663. | 2,576. | | 1,066. | 3,642. |
| | * OTHER TOTAL - | | | | | | 34,032. | | | | 34,032. | 15,380. | | 3,403. | 18,783. |
| 9 | GOODWILL | 08/12/14 | | 180M | | 43 | 3,588,294. | | | | 3,588,294. | 2,020,090. | | 239,220. | 2,259,310. |
| | * OTHER TOTAL - | | | | | | 3,588,294. | | | | 3,588,294. | 2,020,090. | | 239,220. | 2,259,310. |
| | * GRAND TOTAL OTHER DEPR & AMORT | | | | | | 7,750,858. | | | 1,098,995. | 6,651,863. | 3,675,424. | | 586,081. | 3,972,142. |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 7,389,155. | | 0. | 809,632. | 6,579,523. | 3,675,424. | | | 3,968,524. |

328111 04-01-23          (D) · Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2023 DEPRECIATION AND AMORTIZATION REPORT**

OTHER    1

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACQUISITIONS | | | | | | 361,703. | | 0. | 289,363. | 72,340. | 0. | | | 3,618. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 7,750,858. | | 0.| 1,098,995. | 6,651,863. | 3,675,424. | | | 3,972,142. |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |

328111 04-01-23

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

14

## Worksheet for Adjusted Current Earnings Adjustments

| Name of partnership | Employer identification number |
|---|---|
| GREAT EDUCATION HOLDINGS, LLC | ████████ |

| | | |
|---|---|---|
| **1. Additions to AMTI:** | | |
| **a.** Depreciation recomputed for AMT purposes | 363,648. | |
| **b.** Tax-exempt interest income | | |
| **c.** Amortization of IRC 173 | | |
| **d.** Depletion for post-1989 properties | | |
| **e.** Intangible drilling costs deducted from AMTI | | |
| **f.** Total additions to AMTI | | 363,648. |
| **2. Deductions:** | | |
| **a.** Depreciation recomputed for ACE purposes | 363,648. | |
| **b.** Depletion recomputed for ACE purposes | | |
| **c.** ACE intangible drilling costs | | |
| **d.** Total deductions | | 363,648. |
| **3. Other adjustments:** | | |
| **a.** Basis adjustments from sales or exchanges | | |
| **b.** Other adjustments | | |
| **c.** Total other adjustments | | |
| **4.** Total adjustments to AMTI for ACE calculation.  Combine lines 1f, 2d and 3c | | 0. |

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


GREAT EDUCATION HOLDINGS, LLC
806 N. Peoria St.
Chicago, IL  60642

Employer Identification Number:  ███████

For the Year Ending December 31, 2023

GREAT EDUCATION HOLDINGS, LLC is making the de minimis safe harbor
election under Reg. Sec. 1.263(a)-1(f).

| FORM 1065 | TAX EXPENSE | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LICENSES & PERMITS | 2,537. |
| PAYROLL TAXES | 18,703. |
| TOTAL TO FORM 1065, LINE 14 | 21,240. |

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ACCOUNTING | 48,600. |
| ADVERTISING | 15,462. |
| AMORTIZATION EXPENSE | 242,623. |
| BANK FEES | 5,572. |
| CLASSROOM HEALTH EXPENSE | 10,021. |
| CLASSROOM SUPPLIES | 183,822. |
| COMPUTER & IT EXPENSES | 19,672. |
| CREDIT CARD PROCESSING FEES | 77,924. |
| GARBAGE PICKUP | 13,841. |
| INSURANCE | 76,052. |
| LEGAL AND PROFESSIONAL | 8,095. |
| MANAGEMENT FEES | 108,000. |
| MARKETING | 61,152. |
| MEALS | 7,217. |
| OFFICE EXPENSE | 15,670. |
| PARKING | 11,895. |
| PAYROLL PROCESSING FEES | 35,114. |
| POSTAGE | 386. |
| RECRUITING FEES | 48,966. |
| SCHOOL CLEANING | 158,937. |
| TELEPHONE | 37,792. |
| TRAINING & SEMINARS | 6,586. |
| TRAVEL | 200. |
| UTILITIES | 95,887. |
| TOTAL TO FORM 1065, LINE 21 | 1,289,486. |

| SCHEDULE K | INTEREST INCOME | | STATEMENT 3 |
|---|---|---|---|
| DESCRIPTION | | U.S. BONDS | OTHER |
| INTEREST INCOME | | | 4,449. |
| TOTAL TO SCHEDULE K, LINE 5 | | | 4,449. |

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 4 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | | 7,217. |
| TOTAL TO SCHEDULE K, LINE 18C | | 7,217. |

| SCHEDULE K | OTHER ITEMS | STATEMENT 5 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| GROSS RECEIPTS FOR SECTION 448(C) | | 6,318,803. |
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | | 2,361,283. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | | 3,303,671. |
| SECTION 199A - ORDINARY INCOME (LOSS) | | -942,388. |
| SECTION 199A W-2 WAGES | | 3,684,323. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | | 4,128,532. |

| SCHEDULE L | OTHER ASSETS | STATEMENT 6 | |
|---|---|---|---|
| DESCRIPTION | | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| FOOD DEPOSIT | | 0. | 1,400. |
| SECURITY DEPOSITS | | 47,718. | 47,718. |
| TOTAL TO SCHEDULE L, LINE 13 | | 47,718. | 49,118. |

```
============================================================================
SCHEDULE L              OTHER CURRENT LIABILITIES              STATEMENT 7
============================================================================
```

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER CURRENT LIABILITIES | 755. | 0. |
| PAYROLL TAX LIABILITIES | 11,305. | 4,952. |
| TOTAL TO SCHEDULE L, LINE 17 | 12,060. | 4,952. |

FORM 1065                    PARTNERS' CAPITAL ACCOUNT SUMMARY                    STATEMENT 8

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH- DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | 918,527. | | -247,541. | | 670,986. |
| 2 | 459,263. | | -123,771. | | 335,492. |
| 3 | 459,265. | | -123,771. | | 335,494. |
| 4 | 187,878. | | -50,633. | | 137,245. |
| 5 | 843,362. | | -227,284. | | 616,078. |
| 6 | 187,878. | | -50,633. | | 137,245. |
| 7 | 162,834. | | -43,883. | | 118,951. |
| 8 | 162,833. | | -43,885. | | 118,948. |
| 9 | 125,253. | | -33,755. | | 91,498. |
| 10 | 0. | | 0. | | 0. |
| TOTAL | 3,507,093. | | -945,156. | | 2,561,937. |

| SCHEDULE M-2 | OTHER DECREASES | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 7,217. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 7,217. |

| FORM 1125-A | OTHER COSTS | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL TAXES | 322,108. |
| TAXES AND BENEFITS - OTHER | 224. |
| TOTAL TO LINE 5 | 322,332. |

| FORM 4562 | PART VI - AMORTIZATION | STATEMENT 11 |
|---|---|---|

| (A)<br>DESCRIPTION OF COSTS | (B)<br>DATE<br>BEGAN | (C)<br>AMORT.<br>AMOUNT | (D)<br>CODE<br>SECT. | (E)<br>LIFE/<br>RATE | (F)<br>ACCUM.<br>AMORT. | (G)<br>AMORT.<br>THIS YR. |
|---|---|---|---|---|---|---|
| GOODWILL | 08/12/14 | 3,588,294. | | 180M | 2,020,090. | 239,220. |
| LOAN FEES | 06/30/17 | 17,440. | 461 | 120M | 9,592. | 1,744. |
| LOAN FEES | 08/03/17 | 5,929. | 461 | 120M | 3,212. | 593. |
| LOAN FEES | 08/03/20 | 10,663. | 461 | 120M | 2,576. | 1,066. |
| TOTAL TO FORM 4562, LINE 43 | | | | | | 242,623. |

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | LEASEHOLD IMPROVEMENTS – LP | 071916 | SL | 39.00 | 11,723. | 1,943. | 11,723. | 301. | 301. | 301. |
| 16 | LEASEHOLD IMPROVEMENTS – LP | 090118 | 150DB | 15.00 | 67,094. | 23,403. | 67,094. | 0. | 4,369. | 4,369. |
| 54 | LEASEHOLD IMPROVEMENTS – LP | 010923 | 150DB | 15.00 | 13,500. | 0. | 13,500. | 10,935. | 10,935. | 10,935. |
| 60 | LEASEHOLD IMPROVEMENTS – RN | 060623 | 150DB | 15.00 | 71,290. | 0. | 71,290. | 57,745. | 57,745. | 57,745. |
| 61 | LEASEHOLD IMPROVEMENTS – RN | 061323 | 150DB | 15.00 | 22,874. | 0. | 22,874. | 18,528. | 18,528. | 18,528. |
| 62 | LEASEHOLD IMPROVEMENTS – RN | 062723 | 150DB | 15.00 | 12,000. | 0. | 12,000. | 9,720. | 9,720. | 9,720. |
| 63 | LEASEHOLD IMPROVEMENTS – RN | 072123 | 150DB | 15.00 | 10,000. | 0. | 10,000. | 8,100. | 8,100. | 8,100. |
| 64 | LEASEHOLD IMPROVEMENTS – RN | 072123 | 150DB | 15.00 | 14,500. | 0. | 14,500. | 11,745. | 11,745. | 11,745. |
| 65 | LEASEHOLD IMPROVEMENTS – RN | 080923 | 150DB | 15.00 | 33,689. | 0. | 33,689. | 27,288. | 27,288. | 27,288. |
| 66 | LEASEHOLD IMPROVEMENTS – RN | 080923 | 150DB | 15.00 | 45,737. | 0. | 45,737. | 37,047. | 37,047. | 37,047. |
| 67 | LEASEHOLD IMPROVEMENTS – RN | 081523 | 150DB | 15.00 | 4,950. | 0. | 4,950. | 4,010. | 4,010. | 4,010. |
| 68 | LEASEHOLD IMPROVEMENTS – RN | 081523 | 150DB | 15.00 | 4,500. | 0. | 4,500. | 3,645. | 3,645. | 3,645. |
| 69 | LEASEHOLD IMPROVEMENTS – RN | 081523 | 150DB | 15.00 | 28,571. | 0. | 28,571. | 23,143. | 23,143. | 23,143. |
| 70 | LEASEHOLD IMPROVEMENTS – LP | 032723 | 150DB | 15.00 | 12,000. | 0. | 12,000. | 9,720. | 9,720. | 9,720. |
| 2 | LEASEHOLD IMPROVEMENTS– WL | 081214 | SL | 39.00 | 541,896. | 138,655. | 541,896. | 13,895. | 13,895. | 13,895. |
| 3 | LEASEHOLD IMPROVEMENTS– LP | 081214 | SL | 39.00 | 541,896. | 116,371. | 541,896. | 13,895. | 13,895. | 13,895. |
| 5 | LEASEHOLD IMPROVEMENTS– RN | 081214 | SL | 39.00 | 541,896. | 116,371. | 541,896. | 13,895. | 13,895. | 13,895. |

328107
04-01-23

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | LEASEHOLD IMPROVEMENTS- RN | 021815 | SL | 39.00 | 4,359. | 882. | 4,359. | 112. | 112. | 112. |
| 25 | LEASEHOLD IMPROVEMENTS - LP - DIVISION 3 | 090118 | 150DB | 15.00 | 231,964. | 80,912. | 231,964. | 0. | 15,105. | 15,105. |
| 55 | LEASEHOLD IMPROVEMENTS - LP | 030923 | 150DB | 15.00 | 15,800. | 0. | 15,800. | 12,798. | 12,798. | 12,798. |
| 56 | LEASEHOLD IMPROVEMENTS - LP | 032723 | 150DB | 15.00 | 13,000. | 0. | 13,000. | 10,530. | 10,530. | 10,530. |
| 57 | LEASEHOLD IMPROVEMENTS - LP | 032723 | 150DB | 15.00 | 32,942. | 0. | 32,942. | 26,683. | 26,683. | 26,683. |
| 59 | LEASEHOLD IMPROVEMENTS - LP | 042123 | 150DB | 15.00 | 15,000. | 0. | 15,000. | 12,150. | 12,150. | 12,150. |
| 58 | LEASEHOLD IMPROVEMENTS - LP | 041323 | 150DB | 15.00 | 11,350. | 0. | 11,350. | 9,194. | 9,194. | 9,194. |
| 18 | FURNITURE- RIVER NORTH | 022618 | 150DB | 7.00 | 503. | 349. | 503. | 45. | 62. | 62. |
| 19 | SURVEILLANCE SYSTEM- LINCOLN PARK | 032618 | 150DB | 7.00 | 14,803. | 10,269. | 14,803. | 1,321. | 1,814. | 1,814. |
| 20 | FURNITURE- LINCOLN PARK | 050118 | 150DB | 7.00 | 6,170. | 4,281. | 6,170. | 550. | 756. | 756. |
| 31 | FURNITURE-LP | 072319 | | 7.00 | 3,186. | 2,163. | 3,186. | 292. | 292. | 292. |
| 32 | FURNITURE-WL | 111819 | | 7.00 | 961. | 619. | 961. | 98. | 98. | 98. |
| 33 | FURNITURE-RN | 041119 | | 7.00 | 4,886. | 3,487. | 4,886. | 400. | 400. | 400. |
| 34 | FURNITURE | 031020 | | 7.00 | 855. | 523. | 855. | 95. | 95. | 95. |
| 35 | FURNITURE | 042820 | | 7.00 | 5,401. | 3,170. | 5,401. | 637. | 637. | 637. |
| 36 | FURNITURE | 062320 | | 7.00 | 25,005. | 14,070. | 25,005. | 3,124. | 3,124. | 3,124. |
| 37 | FURNITURE | 073120 | | 7.00 | 6,155. | 3,389. | 6,155. | 790. | 790. | 790. |
| 38 | FURNITURE | 080620 | | 7.00 | 6,096. | 3,356. | 6,096. | 783. | 783. | 783. |
| 39 | FURNITURE | 090820 | | 7.00 | 1,848. | 995. | 1,848. | 244. | 244. | 244. |
| | TOTALS | | | | 2378400. | 525,208. | 2378400. | 343,458. | 363,648. | 363,648. |
| | MACRS AMT ADJUSTMENT | | | | | | | | -20,190. | |

328107
04-01-23

23

**2023 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -   GREAT EDUCATION HOLDINGS, LLC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | LEASEHOLD IMPROVEMENTS - LP | 071916 | SL | 39.00 | 17 | 11,723. | | | 11,723. | 1,944. | | 301. |
| 16 | LEASEHOLD IMPROVEMENTS - LP | 090118 | 150DB | 15.00 | 17 | 67,094. | | | 67,094. | 67,094. | | 0. |
| 48 | LEASEHOLD IMPROVEMENTS - LP | 091322 | 150DB | 15.00 | 17 | 5,407. | | 5,407. | | | | 0. |
| 49 | LEASEHOLD IMPROVEMENTS - LP | 121222 | 150DB | 15.00 | 17 | 38,500. | | 38,500. | | | | 0. |
| 50 | LEASEHOLD IMPROVEMENTS - LP | 121222 | 150DB | 15.00 | 17 | 28,000. | | 28,000. | | | | 0. |
| 51 | LEASEHOLD IMPROVEMENTS - RN | 061322 | 150DB | 15.00 | 17 | 30,000. | | 30,000. | | | | 0. |
| 52 | LEASEHOLD IMPROVEMENTS - RN | 061422 | 150DB | 15.00 | 17 | 12,785. | | 12,785. | | | | 0. |
| 53 | LEASEHOLD IMPROVEMENTS - RN | 081522 | 150DB | 15.00 | 17 | 7,936. | | 7,936. | | | | 0. |
| 54 | LEASEHOLD IMPROVEMENTS - LP | 010923 | 150DB | 15.00 | 19E | 13,500. | | 10,800. | 2,700. | | | 10,935. |
| 60 | LEASEHOLD IMPROVEMENTS - RN | 060623 | 150DB | 15.00 | 19E | 71,290. | | 57,032. | 14,258. | | | 57,745. |
| 61 | LEASEHOLD IMPROVEMENTS - RN | 061323 | 150DB | 15.00 | 19E | 22,874. | | 18,299. | 4,575. | | | 18,528. |
| 62 | LEASEHOLD IMPROVEMENTS - RN | 062723 | 150DB | 15.00 | 19E | 12,000. | | 9,600. | 2,400. | | | 9,720. |
| 63 | LEASEHOLD IMPROVEMENTS - RN | 072123 | 150DB | 15.00 | 19E | 10,000. | | 8,000. | 2,000. | | | 8,100. |
| 64 | LEASEHOLD IMPROVEMENTS - RN | 072123 | 150DB | 15.00 | 19E | 14,500. | | 11,600. | 2,900. | | | 11,745. |
| 65 | LEASEHOLD IMPROVEMENTS - RN | 080923 | 150DB | 15.00 | 19E | 33,689. | | 26,951. | 6,738. | | | 27,288. |
| 66 | LEASEHOLD IMPROVEMENTS - RN | 080923 | 150DB | 15.00 | 19E | 45,737. | | 36,590. | 9,147. | | | 37,047. |
| 67 | LEASEHOLD IMPROVEMENTS - RN | 081523 | 150DB | 15.00 | 19E | 4,950. | | 3,960. | 990. | | | 4,010. |
| 68 | LEASEHOLD IMPROVEMENTS - RN | 081523 | 150DB | 15.00 | 19E | 4,500. | | 3,600. | 900. | | | 3,645. |

328102  04-01-23                                (D) - Asset disposed                     * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2023 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -   GREAT EDUCATION HOLDINGS, LLC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | LEASEHOLD IMPROVEMENTS - RN | 081523 | 150DB | 15.00 | 19E | 28,571. | | 22,857. | 5,714. | | | 23,143. |
| 70 | LEASEHOLD IMPROVEMENTS - LP | 032723 | 150DB | 15.00 | 19E | 12,000. | | 9,600. | 2,400. | | | 9,720. |
| 2 | LEASEHOLD IMPROVEMENTS- WL | 081214 | SL | 39.00 | 17 | 541,896. | | | 541,896. | 116,371. | | 13,895. |
| 3 | LEASEHOLD IMPROVEMENTS- LP | 081214 | SL | 39.00 | 17 | 541,896. | | | 541,896. | 116,371. | | 13,895. |
| 5 | LEASEHOLD IMPROVEMENTS- RN | 081214 | SL | 39.00 | 17 | 541,896. | | | 541,896. | 116,371. | | 13,895. |
| 11 | LEASEHOLD IMPROVEMENTS- RN | 021815 | SL | 39.00 | 17 | 4,359. | | | 4,359. | 882. | | 112. |
| 25 | LEASEHOLD IMPROVEMENTS - LP | 090118 | 150DB | 15.00 | 17 | 231,964. | | | 231,964. | 231,964. | | 0. |
| 26 | DIVISION 6 - LP | 090118 | 200DB | 5.00 | 17 | 86,132. | | 86,132. | | | | 0. |
| 27 | LEASEHOLD IMPROVEMENTS - LP | 090118 | 150DB | 15.00 | 17 | 3,000. | | | 3,000. | 3,000. | | 0. |
| 29 | LEASEHOLD IMPROVEMENTS - LP- | 113019 | 150DB | 15.00 | 17 | 31,249. | | 31,249. | | | | 0. |
| 30 | LEASEHOLD IMPROVEMENTS - WL C | 043020 | 150DB | 15.00 | 17 | 260,631. | | 260,631. | | | | 0. |
| 40 | LEASEHOLD IMPROVEMENTS - LP | 013120 | 150DB | 15.00 | 17 | 59,608. | | 59,608. | | | | 0. |
| 41 | LEASEHOLD IMPROVEMENTS - LP | 060520 | 150DB | 15.00 | 17 | 4,470. | | 4,470. | | | | 0. |
| 42 | LEASEHOLD IMPROVEMENTS - WL | 043020 | 150DB | 15.00 | 17 | 175,541. | | 175,541. | | | | 0. |
| 43 | LEASEHOLD IMPROVEMENTS - WL | 120820 | 150DB | 15.00 | 17 | 3,856. | | 3,856. | | | | 0. |
| 44 | LEASEHOLD IMPROVEMENTS - WL | 070120 | 150DB | 15.00 | 17 | 4,720. | | 4,720. | | | | 0. |
| 55 | LEASEHOLD IMPROVEMENTS - LP | 030923 | 150DB | 15.00 | 19E | 15,800. | | 12,640. | 3,160. | | | 12,798. |
| 56 | LEASEHOLD IMPROVEMENTS - LP | 032723 | 150DB | 15.00 | 19E | 13,000. | | 10,400. | 2,600. | | | 10,530. |

328102  04-01-23                                    (D) - Asset disposed                              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2023 DEPRECIATION AND AMORTIZATION REPORT**
– CURRENT YEAR FEDERAL –   GREAT EDUCATION HOLDINGS, LLC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | LEASEHOLD IMPROVEMENTS – LP | 032723 | 150DB | 15.00 | 19E | 32,942. | | 26,354. | 6,588. | | | 26,683. |
| 59 | LEASEHOLD IMPROVEMENTS – LP | 042123 | 150DB | 15.00 | 19E | 15,000. | | 12,000. | 3,000. | | | 12,150. |
| | * OTHER TOTAL – | | | | | 3043016. | | 1029118 | 2013898. | 653,997. | | 325,885. |
| 58 | LEASEHOLD IMPROVEMENTS – LP | 041323 | 150DB | 15.00 | 19E | 11,350. | | 9,080. | 2,270. | | | 9,194. |
| | * OTHER TOTAL OTHER | | | | | 3054366. | | 1038198 | 2016168. | 653,997. | | 335,079. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 1 | FURNITURE | 081214 | 200DB | 7.00 | 17 | 937,500. | | | 937,500. | 937,500. | | 0. |
| 13 | FURNITURE | 122117 | 200DB | 7.00 | 17 | 2,851. | | 2,851. | | | | 0. |
| 18 | FURNITURE- RIVER NORTH | 022618 | 200DB | 7.00 | 17 | 503. | | | 503. | 391. | | 45. |
| 19 | SURVEILLANCE SYSTEM- LINCOLN PAR | 032618 | 200DB | 7.00 | 17 | 14,803. | | | 14,803. | 11,500. | | 1,321. |
| 20 | FURNITURE- LINCOLN PARK | 050118 | 200DB | 7.00 | 17 | 6,170. | | | 6,170. | 4,794. | | 550. |
| 21 | FLEXSHADES- LINCOLN PARK | 070918 | 200DB | 7.00 | 17 | 6,587. | | 6,587. | | | | 0. |
| 22 | FURNITURE- LINCOLN PARK EXPANSION | 090118 | 200DB | 7.00 | 17 | 45,367. | | 45,367. | | | | 0. |
| 23 | FURNITURE- WEST LOOP | 050118 | 200DB | 7.00 | 17 | 2,219. | | 2,219. | | | | 0. |
| 31 | FURNITURE-LP | 072319 | 200DB | 7.00 | 16 | 3,186. | | | 3,186. | 2,163. | | 292. |
| 32 | FURNITURE-WL | 111819 | 200DB | 7.00 | 16 | 961. | | | 961. | 619. | | 98. |
| 33 | FURNITURE-RN | 041119 | 200DB | 7.00 | 16 | 4,886. | | | 4,886. | 3,487. | | 400. |
| 34 | FURNITURE | 031020 | 200DB | 7.00 | 16 | 855. | | | 855. | 523. | | 95. |

328102  04-01-23                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2023 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –   GREAT EDUCATION HOLDINGS, LLC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | FURNITURE | 042820 | 200DB | 7.00 | 16 | 5,401. | | | 5,401. | 3,170. | | 637. |
| 36 | FURNITURE | 062320 | 200DB | 7.00 | 16 | 25,005. | | | 25,005. | 14,070. | | 3,124. |
| 37 | FURNITURE | 073120 | 200DB | 7.00 | 16 | 6,155. | | | 6,155. | 3,389. | | 790. |
| 38 | FURNITURE | 080620 | 200DB | 7.00 | 16 | 6,096. | | | 6,096. | 3,356. | | 783. |
| 39 | FURNITURE | 090820 | 200DB | 7.00 | 16 | 1,848. | | | 1,848. | 995. | | 244. |
| 46 | FURNITURE – RN | 091521 | 200DB | 7.00 | 17 | 1,988. | | 1,988. | | | | 0. |
| 47 | FURNITURE – RN | 102521 | 200DB | 5.00 | 17 | 1,785. | | 1,785. | | | | 0. |
| | * OTHER TOTAL FURNITURE & FIXTURE | | | | | 1074166. | | 60,797. | 1013369. | 985,957. | | 8,379. |
| | * OTHER TOTAL – | | | | | 1085516. | | 69,877. | 1015639. | 985,957. | | 17,573. |
| 14 | LOAN FEES | 063017 | 461 | 120M | 43 | 17,440. | | | 17,440. | 9,592. | | 1,744. |
| 15 | LOAN FEES | 080317 | 461 | 120M | 43 | 5,929. | | | 5,929. | 3,212. | | 593. |
| 45 | LOAN FEES | 080320 | 461 | 120M | 43 | 10,663. | | | 10,663. | 2,576. | | 1,066. |
| | * OTHER TOTAL – | | | | | 34,032. | | | 34,032. | 15,380. | | 3,403. |
| 9 | GOODWILL | 081214 | 461 | 180M | 43 | 3588294. | | | 3588294. | 2020090. | | 239,220. |
| | * OTHER TOTAL – | | | | | 3588294. | | | 3588294. | 2020090. | | 239,220. |
| | * GRAND TOTAL OTHER DEPR & AMORT CURRENT YEAR ACTIVITY | | | | | 7750858. | | 1098995 | 6651863. | 3675424. | | 586,081. |
| | BEGINNING BALANCE | | | | | 7389155. | | 809,632. | 6579523. | 3675424. | | |

328102  04-01-23                              (D) · Asset disposed                      * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2023 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –   GREAT EDUCATION HOLDINGS, LLC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ACQUISITIONS | | | | | 361,703. | | 289,363. | 72,340. | 0. | | |
| | DISPOSITIONS | | | | | 0. | | 0. | 0. | 0. | | |
| | ENDING BALANCE | | | | | 7750858. | | 1098995 | 6651863. | 3675424. | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

328102 04-01-23

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2024 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR STATE -      GREAT EDUCATION HOLDINGS, LLC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 12 | LEASEHOLD IMPROVEMENTS - LP | 071916 | SL | 39.00 | 11,723. | | 11,723. | 2,245. | 301. |
| 16 | LEASEHOLD IMPROVEMENTS - LP | 090118 | 150DB | 15.00 | 67,094. | | 67,094. | 67,094. | 0. |
| 48 | LEASEHOLD IMPROVEMENTS - LP | 091322 | 150DB | 15.00 | 5,407. | 5,407. | | | 0. |
| 49 | LEASEHOLD IMPROVEMENTS - LP | 121222 | 150DB | 15.00 | 38,500. | 38,500. | | | 0. |
| 50 | LEASEHOLD IMPROVEMENTS - LP | 121222 | 150DB | 15.00 | 28,000. | 28,000. | | | 0. |
| 51 | LEASEHOLD IMPROVEMENTS - RN | 061322 | 150DB | 15.00 | 30,000. | 30,000. | | | 0. |
| 52 | LEASEHOLD IMPROVEMENTS - RN | 061422 | 150DB | 15.00 | 12,785. | 12,785. | | | 0. |
| 53 | LEASEHOLD IMPROVEMENTS - RN | 081522 | 150DB | 15.00 | 7,936. | 7,936. | | | 0. |
| 54 | LEASEHOLD IMPROVEMENTS - LP | 010923 | 150DB | 15.00 | 13,500. | | 13,500. | 675. | 1,283. |
| 60 | LEASEHOLD IMPROVEMENTS - RN | 060623 | 150DB | 15.00 | 71,290. | | 71,290. | 3,565. | 6,773. |
| 61 | LEASEHOLD IMPROVEMENTS - RN | 061323 | 150DB | 15.00 | 22,874. | | 22,874. | 1,144. | 2,173. |
| 62 | LEASEHOLD IMPROVEMENTS - RN | 062723 | 150DB | 15.00 | 12,000. | | 12,000. | 600. | 1,140. |
| 63 | LEASEHOLD IMPROVEMENTS - RN | 072123 | 150DB | 15.00 | 10,000. | | 10,000. | 500. | 950. |
| 64 | LEASEHOLD IMPROVEMENTS - RN | 072123 | 150DB | 15.00 | 14,500. | | 14,500. | 725. | 1,378. |
| 65 | LEASEHOLD IMPROVEMENTS - RN | 080923 | 150DB | 15.00 | 33,689. | | 33,689. | 1,684. | 3,200. |
| 66 | LEASEHOLD IMPROVEMENTS - RN | 080923 | 150DB | 15.00 | 45,737. | | 45,737. | 2,287. | 4,345. |
| 67 | LEASEHOLD IMPROVEMENTS - RN | 081523 | 150DB | 15.00 | 4,950. | | 4,950. | 248. | 470. |
| 68 | LEASEHOLD IMPROVEMENTS - RN | 081523 | 150DB | 15.00 | 4,500. | | 4,500. | 225. | 428. |
| 69 | LEASEHOLD IMPROVEMENTS - RN | 081523 | 150DB | 15.00 | 28,571. | | 28,571. | 1,429. | 2,714. |
| 70 | LEASEHOLD IMPROVEMENTS - LP | 032723 | 150DB | 15.00 | 12,000. | | 12,000. | 600. | 1,140. |
| 2 | LEASEHOLD IMPROVEMENTS- WL | 081214 | SL | 39.00 | 541,896. | | 541,896. | 130,266. | 13,895. |
| 3 | LEASEHOLD IMPROVEMENTS- LP | 081214 | SL | 39.00 | 541,896. | | 541,896. | 130,266. | 13,895. |
| 5 | LEASEHOLD IMPROVEMENTS- RN | 081214 | SL | 39.00 | 541,896. | | 541,896. | 130,266. | 13,895. |
| 11 | LEASEHOLD IMPROVEMENTS - RN | 021815 | SL | 39.00 | 4,359. | | 4,359. | 994. | 112. |
| | LEASEHOLD IMPROVEMENTS - LP - | | | | | | | | |
| 25 | DIVISION 3 | 090118 | 150DB | 15.00 | 231,964. | | 231,964. | 231,964. | 0. |
| 26 | DIVISION 6 - LP | 090118 | 200DB | 5.00 | 86,132. | | 86,132. | 4,961. | 0. |
| 27 | LEASEHOLD IMPROVEMENTS - LP | 090118 | 150DB | 15.00 | 3,000. | | 3,000. | 3,000. | 0. |
| | LEASEHOLD IMPROVEMENTS - LP- | | | | | | | | |
| 29 | BASEMENT | 113019 | 150DB | 15.00 | 31,249. | | 31,249. | 2,250. | 2,025. |
| 30 | LEASEHOLD IMPROVEMENTS - WL CIP | 043020 | 150DB | 15.00 | 260,631. | | 260,631. | 42,353. | 18,062. |
| 40 | LEASEHOLD IMPROVEMENTS - LP | 013120 | 150DB | 15.00 | 59,608. | 59,608. | | | 0. |
| 41 | LEASEHOLD IMPROVEMENTS - LP | 060520 | 150DB | 15.00 | 4,470. | 4,470. | | | 0. |
| 42 | LEASEHOLD IMPROVEMENTS - WL | 043020 | 150DB | 15.00 | 175,541. | 175541. | | | 0. |

328103 04-01-23                                    (D) - Asset disposed      * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2024 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR STATE -      GREAT EDUCATION HOLDINGS, LLC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 43 | LEASEHOLD IMPROVEMENTS - WL | 120820 | 150DB | 15.00 | 3,856. | 3,856. | | | 0. |
| 44 | LEASEHOLD IMPROVEMENTS - WL | 070120 | 150DB | 15.00 | 4,720. | 4,720. | | | 0. |
| 55 | LEASEHOLD IMPROVEMENTS - LP | 030923 | 150DB | 15.00 | 15,800. | | 15,800. | 790. | 1,501. |
| 56 | LEASEHOLD IMPROVEMENTS - LP | 032723 | 150DB | 15.00 | 13,000. | | 13,000. | 650. | 1,235. |
| 57 | LEASEHOLD IMPROVEMENTS - LP | 032723 | 150DB | 15.00 | 32,942. | | 32,942. | 1,647. | 3,129. |
| 59 | LEASEHOLD IMPROVEMENTS - LP | 042123 | 150DB | 15.00 | 15,000. | | 15,000. | 750. | 1,425. |
| | * OTHER TOTAL - | | | | 3043016. | 370823. | 2672193. | 763,178. | 95,469. |
| 58 | LEASEHOLD IMPROVEMENTS - LP | 041323 | 150DB | 15.00 | 11,350. | | 11,350. | 568. | 1,078. |
| | * OTHER TOTAL OTHER | | | | 3054366. | 370823. | 2683543. | 763,746. | 96,547. |
| | FURNITURE & FIXTURES | | | | | | | | |
| 1 | FURNITURE | 081214 | 200DB | 7.00 | 937,500. | | 937,500. | 937,500. | 0. |
| 13 | FURNITURE | 122117 | 200DB | 7.00 | 2,851. | | 2,851. | 1,983. | 868. |
| 18 | FURNITURE- RIVER NORTH | 022618 | 200DB | 7.00 | 503. | | 503. | 436. | 45. |
| 19 | SURVEILLANCE SYSTEM- LINCOLN PARK | 032618 | 200DB | 7.00 | 14,803. | | 14,803. | 12,821. | 1,321. |
| 20 | FURNITURE- LINCOLN PARK | 050118 | 200DB | 7.00 | 6,170. | | 6,170. | 5,344. | 551. |
| 21 | FLEXSHADES- LINCOLN PARK | 070918 | 200DB | 7.00 | 6,587. | | 6,587. | 3,764. | 1,882. |
| 22 | FURNITURE-  LINCOLN PARK EXPANSION | 090118 | 200DB | 7.00 | 45,367. | | 45,367. | 25,924. | 12,962. |
| 23 | FURNITURE- WEST LOOP | 050118 | 200DB | 7.00 | 2,219. | | 2,219. | 1,268. | 634. |
| 31 | FURNITURE-LP | 072319 | 200DB | 7.00 | 3,186. | | 3,186. | 2,455. | 209. |
| 32 | FURNITURE-WL | 111819 | 200DB | 7.00 | 961. | | 961. | 717. | 70. |
| 33 | FURNITURE-RN | 041119 | 200DB | 7.00 | 4,886. | | 4,886. | 3,887. | 285. |
| 34 | FURNITURE | 031020 | 200DB | 7.00 | 855. | | 855. | 618. | 68. |
| 35 | FURNITURE | 042820 | 200DB | 7.00 | 5,401. | | 5,401. | 3,807. | 455. |
| 36 | FURNITURE | 062320 | 200DB | 7.00 | 25,005. | | 25,005. | 17,194. | 2,232. |
| 37 | FURNITURE | 073120 | 200DB | 7.00 | 6,155. | | 6,155. | 4,179. | 565. |
| 38 | FURNITURE | 080620 | 200DB | 7.00 | 6,096. | | 6,096. | 4,139. | 559. |
| 39 | FURNITURE | 090820 | 200DB | 7.00 | 1,848. | | 1,848. | 1,239. | 174. |
| 46 | FURNITURE - RN | 091521 | 200DB | 7.00 | 1,988. | 1,988. | | | 0. |
| 47 | FURNITURE - RN | 102521 | 200DB | 5.00 | 1,785. | 1,785. | | | 0. |
| | * OTHER TOTAL FURNITURE AND FIXTURES | | | | 1074166. | 3,773. | 1070393. | 1027275. | 22,880. |
| | * OTHER TOTAL - | | | | 1085516. | 3,773. | 1081743. | 1027843. | 23,958. |
| 14 | LOAN FEES | 063017 | 461 | 120M | 17,440. | | 17,440. | 11,336. | 1,744. |
| 15 | LOAN FEES | 080317 | 461 | 120M | 5,929. | | 5,929. | 3,805. | 593. |
| 45 | LOAN FEES | 080320 | 461 | 120M | 10,663. | | 10,663. | 3,642. | 1,066. |

328103  04-01-23                                    (D) · Asset disposed      * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

**2024 DEPRECIATION AND AMORTIZATION REPORT**

- NEXT YEAR STATE -      GREAT EDUCATION HOLDINGS, LLC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
|  | * OTHER TOTAL - |  |  | 180M | 34,032. | 0. | 34,032. | 18,783. | 3,403. |
| 9 | GOODWILL | 081214 |  | 180M | 3588294. |  | 3588294. | 2259310. | 239,220. |
|  | * OTHER TOTAL - |  |  |  | 3588294. | 0. | 3588294. | 2259310. | 239,220. |
|  | * GRAND TOTAL OTHER DEPR AND AMORT |  |  |  | 7750858. | 374596. | 7376262. | 4069114. | 362,050. |

328103  04-01-23

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**
*See separate instructions.*

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Part I | Information About the Partnership |

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL 60642

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MICHAEL J LERNER
806 N. PEORIA ST.
CHICAGO, IL 60642

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here   ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 26.1905000 % | 26.1905000 % |
| Loss | 26.1905000 % | 26.1905000 % |
| Capital | 25.8216 % | 25.8216000 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

| L | Partner's Capital Account Analysis |

| Beginning capital account | $ 918,527. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -247,541. |
| Other increase (decrease) (attach explanation) | $( ) |
| Withdrawals and distributions | $( ) |
| **Ending capital account** | $ 670,986. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ... $
Ending ... $

| No. | Description | Amount | No. | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -246,816. | 14 | Self-employment earnings (loss) A | 0. |
| 2 | Net rental real estate income (loss) | | 15 | Credits | |
| 3 | Other net rental income (loss) | | | | |
| 4a | Guaranteed payments for services | | 16 | Schedule K-3 is attached if checked ☐ | |
| 4b | Guaranteed payments for capital | | 17 | Alternative min tax (AMT) items A | -5,288. |
| 4c | Total guaranteed payments | | | | |
| 5 | Interest income | 1,165. | 18 | Tax-exempt income and nondeductible expenses | |
| 6a | Ordinary dividends | | C* | | 1,890. |
| 6b | Qualified dividends | | 19 | Distributions | |
| 6c | Dividend equivalents | | | | |
| 7 | Royalties | | 20 | Other information A | 1,165. |
| 8 | Net short-term capital gain (loss) | | Z * | | STMT |
| 9a | Net long-term capital gain (loss) | | AG * | | 1,654,926. |
| 9b | Collectibles (28%) gain (loss) | | AJ * | | STMT |
| 9c | Unrecaptured section 1250 gain | | | | |
| 10 | Net section 1231 gain (loss) | | | | |
| 11 | Other income (loss) | | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | | | | |
| | | | 22 | ☐ More than one activity for at-risk purposes* | |
| | | | 23 | ☐ More than one activity for passive activity purposes* | |

*See attached statement for additional information.

For IRS Use Only

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   311261 12-09-23   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

1

GREAT EDUCATION HOLDINGS, LLC

---

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 1,890. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 1,890. |

---

SCHEDULE K-1          EXCESS BUSINESS LOSS LIMITATION
                            BOX 20, CODE AJ

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | SEE IRS SCH. K-1 INSTRUCTIONS | 618,432. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTION | SEE IRS SCH. K-1 INSTRUCTIONS | 865,248. |

---

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -246,816. |
| W-2 WAGES | 964,942. |
| UNADJUSTED BASIS OF ASSETS | 1,081,283. |

---

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 1,654,926. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 1,654,926. |

SCHEDULE K-1                CURRENT YEAR NET INCOME (LOSS) AND
                           OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -246,816. | |
| INTEREST INCOME | 1,165. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -245,651. |
| NONDEDUCTIBLE EXPENSES | -1,890. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -1,890. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -247,541. |

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1                ITEM L - RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -247,541. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -247,541. |

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1                          FOOTNOTES

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

    BUSINESS INTEREST INCOME
    BUSINESS INTEREST EXPENSE
    ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.


SCHEDULE K-1                   SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | −123,409. | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | 15 | Credits |
| 3 | Other net rental income (loss) | | | |
| 4a | Guaranteed payments for services | | 16 | Schedule K-3 is attached if checked .... ☐ |
| 4b | Guaranteed payments for capital | | 17 | Alternative min tax (AMT) items |
| | | | A | −2,644. |
| 4c | Total guaranteed payments | | | |
| 5 | Interest income | 583. | 18 | Tax-exempt income and nondeductible expenses |
| 6a | Ordinary dividends | | C* | 945. |
| 6b | Qualified dividends | | 19 | Distributions |
| 6c | Dividend equivalents | | | |
| 7 | Royalties | | 20 | Other information |
| | | | A | 583. |
| 8 | Net short-term capital gain (loss) | | Z * | STMT |
| | | | AG * | 827,466. |
| 9a | Net long-term capital gain (loss) | | AJ * | STMT |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | | |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL 60642

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

KELLY GOLDEN LIVING TRUST
618 W FULTON AVENUE
CHICAGO, IL 60661

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 13.0953000 % | 13.0953000 % |
| Loss | 13.0953000 % | 13.0953000 % |
| Capital | 12.9108 % | 12.9108000 % |

Check if decrease is due to:
☐ Sale or   ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L**   **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 459,263. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −123,771. |
| Other increase (decrease) (attach explanation) | $( ) |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 335,492. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $
Ending $

22 ☐ More than one activity for at-risk purposes*

23 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   311261 12-09-23   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

2

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 945. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 945. |

SCHEDULE K-1          EXCESS BUSINESS LOSS LIMITATION
                      BOX 20, CODE AJ

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | SEE IRS SCH. K-1 INSTRUCTIONS | 309,217. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTION | SEE IRS SCH. K-1 INSTRUCTIONS | 432,626. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -123,409. |
| W-2 WAGES | 482,475. |
| UNADJUSTED BASIS OF ASSETS | 540,644. |

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 827,466. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 827,466. |

SCHEDULE K-1                CURRENT YEAR NET INCOME (LOSS) AND
                             OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -123,409. | |
| INTEREST INCOME | 583. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -122,826. |
| NONDEDUCTIBLE EXPENSES | -945. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -945. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -123,771. |

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1              ITEM L - RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -123,771. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -123,771. |

=========================================================================

| SCHEDULE K-1 | FOOTNOTES |

-------------------------------------------------------------------------

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

        BUSINESS INTEREST INCOME
        BUSINESS INTEREST EXPENSE
        ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.


=========================================================================

| SCHEDULE K-1 | SCHEDULE K-3 NOTIFICATION |

-------------------------------------------------------------------------

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | −123,408. | **14** Self-employment earnings (loss) | |
| **2** Net rental real estate income (loss) | | | |
| | | **15** Credits | |
| **3** Other net rental income (loss) | | | |
| **4a** Guaranteed payments for services | | **16** Schedule K-3 is attached if checked ........ ☐ | |
| **4b** Guaranteed payments for capital | | **17** Alternative min tax (AMT) items | |
| | | A | −2,644. |
| **4c** Total guaranteed payments | | | |
| **5** Interest income | 582. | **18** Tax-exempt income and nondeductible expenses | |
| | | C* | 945. |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | **19** Distributions | |
| **6c** Dividend equivalents | | | |
| **7** Royalties | | **20** Other information | |
| | | A | 582. |
| **8** Net short-term capital gain (loss) | | Z * | STMT |
| | | AG * | 827,467. |
| **9a** Net long-term capital gain (loss) | | AJ * | STMT |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | | |
| **10** Net section 1231 gain (loss) | | | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | | |
| | | **22** ☐ More than one activity for at-risk purposes* | |
| | | **23** ☐ More than one activity for passive activity purposes* | |

*See attached statement for additional information.

**Partner's Share of Income, Deductions, Credits, etc.**

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

▓▓▓▓▓▓▓

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL  60642

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

▓▓▓▓▓▓▓

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

THADDEUS WONG 2013 LIVING TRUST
618 W FULTON AVENUE
CHICAGO, IL  60661

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 13.0953000 % | 13.0953000 % |
| Loss | 13.0953000 % | 13.0953000 % |
| Capital | 12.9108 % | 12.9108000 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

| L | Partner's Capital Account Analysis |
|---|---|

| | |
|---|---|
| Beginning capital account | $ 459,265. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −123,771. |
| Other increase (decrease) (attach explanation) | $( ) |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 335,494. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........ $
Ending ........ $

For IRS Use Only

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    311261 12-09-23    www.irs.gov/Form1065    **Schedule K-1 (Form 1065)  2023**

3

GREAT EDUCATION HOLDINGS, LLC

## SCHEDULE K-1        NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 945. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 945. |

## SCHEDULE K-1        EXCESS BUSINESS LOSS LIMITATION
## BOX 20, CODE AJ

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | SEE IRS SCH. K-1 INSTRUCTIONS | 309,217. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTION | SEE IRS SCH. K-1 INSTRUCTIONS | 432,625. |

## SCHEDULE K-1        SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -123,408. |
| W-2 WAGES | 482,471. |
| UNADJUSTED BASIS OF ASSETS | 540,643. |

## SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 827,467. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 827,467. |

SCHEDULE K-1                   CURRENT YEAR NET INCOME (LOSS) AND
                               OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -123,408. | |
| INTEREST INCOME | 582. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -122,826. |
| NONDEDUCTIBLE EXPENSES | -945. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -945. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -123,771. |

PARTNER NUMBER 3

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1              ITEM L - RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -123,771. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -123,771. |

GREAT EDUCATION HOLDINGS, LLC

---

SCHEDULE K-1                          FOOTNOTES

---

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

      BUSINESS INTEREST INCOME
      BUSINESS INTEREST EXPENSE
      ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.


---

SCHEDULE K-1               SCHEDULE K-3 NOTIFICATION

---

 THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
 THE SCHEDULE UNLESS YOU REQUEST ONE.

651123

# Schedule K-1
## (Form 1065)

Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

| Final K-1 ☐ | Amended K-1 ☐ | OMB No. 1545-0123 |

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −50,485. | 14 | Self-employment earnings (loss) A  0. |
| 2 | Net rental real estate income (loss) | 15 | Credits |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if checked ☐ |
| 4b | Guaranteed payments for capital | 17 | Alternative min tax (AMT) items A  −1,081. |
| 4c | Total guaranteed payments | | |
| 5 | Interest income  239. | 18 | Tax-exempt income and nondeductible expenses |
| 6a | Ordinary dividends | | C*  387. |
| 6b | Qualified dividends | 19 | Distributions |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 20 | Other information A  239. |
| 8 | Net short-term capital gain (loss) | | Z  *  STMT |
| | | | AG  *  338,504. |
| 9a | Net long-term capital gain (loss) | | AJ  *  STMT |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 21 | Foreign taxes paid or accrued |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 22 | More than one activity for at-risk purposes* |
| | | 23 | More than one activity for passive activity purposes* |

### Part I  Information About the Partnership

**A** Partnership's employer identification number

▮▮▮▮▮▮

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL  60642

**C** IRS center where partnership filed return:

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

BALKIN FAMILY LIMITED PARTNERSHIP
1145 GREEN BAY RD
GLENCOE, IL  60022

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____  Name _____

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 5.3571000 % | 5.3571000 % |
| Loss | 5.3571000 % | 5.3571000 % |
| Capital | 5.2817 % | 5.2817000 % |

Check if decrease is due to:

☐ Sale or  ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $  0. | $  0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

### L  Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $  187,878. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $  −50,633. |
| Other increase (decrease) (attach explanation) | $( ) |
| Withdrawals and distributions | $( ) |
| Ending capital account | $  137,245. |

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning  $ _____
Ending  $ _____

*See attached statement for additional information.

*For IRS Use Only*

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    311261 12-09-23    www.irs.gov/Form1065    **Schedule K-1 (Form 1065)  2023**

4

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 387. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 387. |

SCHEDULE K-1          EXCESS BUSINESS LOSS LIMITATION
                      BOX 20, CODE AJ

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | SEE IRS SCH. K-1 INSTRUCTIONS | 126,496. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTION | SEE IRS SCH. K-1 INSTRUCTIONS | 176,981. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -50,485. |
| W-2 WAGES | 197,374. |
| UNADJUSTED BASIS OF ASSETS | 221,170. |

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 338,504. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 338,504. |

SCHEDULE K-1                CURRENT YEAR NET INCOME (LOSS) AND
                             OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -50,485. | |
| INTEREST INCOME | 239. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -50,246. |
| NONDEDUCTIBLE EXPENSES | -387. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -387. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -50,633. |

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1                ITEM L - RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -50,633. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -50,633. |

PARTNER NUMBER 4
15120829 147695 232006            2023.04020 GREAT EDUCATION HOLDINGS, 232006_1

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1                              FOOTNOTES

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

     BUSINESS INTEREST INCOME
     BUSINESS INTEREST EXPENSE
     ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.


SCHEDULE K-1                    SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| **1** Ordinary business income (loss) <br> −226,619. | **14** Self-employment earnings (loss) <br> A        0. |
| **2** Net rental real estate income (loss) | **15** Credits |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | **16** Schedule K-3 is attached if checked ............ ☐ |
| **4b** Guaranteed payments for capital | **17** Alternative min tax (AMT) items <br> A      −4,855. |
| **4c** Total guaranteed payments | |
| **5** Interest income <br> 1,070. | **18** Tax-exempt income and nondeductible expenses |
| **6a** Ordinary dividends | C*        1,735. |
| **6b** Qualified dividends | **19** Distributions |
| **6c** Dividend equivalents | |
| **7** Royalties | **20** Other information <br> A        1,070. |
| **8** Net short-term capital gain (loss) | Z    *        STMT |
| **9a** Net long-term capital gain (loss) | AG   *  1,519,502. |
| **9b** Collectibles (28%) gain (loss) | AJ   *        STMT |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions | |

## Part I  Information About the Partnership

**A** Partnership's employer identification number

▮▮▮▮▮

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL  60642

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

WINNER 1, LLC
16485 COLLINS AVE
SUNNY ISLES BEACH, FL  33160

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 24.0473000 % | 24.0473000 % |
| Loss | 24.0473000 % | 24.0473000 % |
| Capital | 24.0610 % | 24.0610000 % |

Check if decrease is due to:
☐ Sale or  ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $        0. | $        0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L**    **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $      843,362. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $     −227,284. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( _____ ) |
| Ending capital account | $      616,078. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N**    **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning    $ _____
Ending    $ _____

**22** ☐ More than one activity for at-risk purposes*

**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    311261 12-09-23    www.irs.gov/Form1065    **Schedule K-1 (Form 1065)  2023**

5

GREAT EDUCATION HOLDINGS, LLC

## SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 1,735. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 1,735. |

## SCHEDULE K-1          EXCESS BUSINESS LOSS LIMITATION
## BOX 20, CODE AJ

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | SEE IRS SCH. K-1 INSTRUCTIONS | 567,825. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTION | SEE IRS SCH. K-1 INSTRUCTIONS | 794,444. |

## SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -226,619. |
| W-2 WAGES | 885,981. |
| UNADJUSTED BASIS OF ASSETS | 992,801. |

## SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 1,519,502. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 1,519,502. |

SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND
                            OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -226,619. | |
| INTEREST INCOME | 1,070. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -225,549. |
| NONDEDUCTIBLE EXPENSES | -1,735. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -1,735. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -227,284. |

GREAT EDUCATION HOLDINGS, LLC

| SCHEDULE K-1 | ITEM L - RECONCILIATION |
| --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -227,284. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -227,284. |

GREAT EDUCATION HOLDINGS, LLC

====================================================================

SCHEDULE K-1                         FOOTNOTES
_____


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

        BUSINESS INTEREST INCOME
        BUSINESS INTEREST EXPENSE
        ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.


====================================================================

SCHEDULE K-1               SCHEDULE K-3 NOTIFICATION
_____

 THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
 THE SCHEDULE UNLESS YOU REQUEST ONE.

651123

# Schedule K-1 (Form 1065)

Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 Ordinary business income (loss) | −50,484. | 14 Self-employment earnings (loss) A | 0. |
| 2 Net rental real estate income (loss) | | 15 Credits | |
| 3 Other net rental income (loss) | | | |
| 4a Guaranteed payments for services | | 16 Schedule K-3 is attached if checked ☐ | |
| 4b Guaranteed payments for capital | | 17 Alternative min tax (AMT) items A | −1,082. |
| 4c Total guaranteed payments | | | |
| 5 Interest income | 238. | 18 Tax-exempt income and nondeductible expenses | |
| 6a Ordinary dividends | | C* | 387. |
| 6b Qualified dividends | | 19 Distributions | |
| 6c Dividend equivalents | | | |
| 7 Royalties | | 20 Other information A | 238. |
| 8 Net short-term capital gain (loss) | | Z * | STMT |
| | | AG * | 338,504. |
| 9a Net long-term capital gain (loss) | | AJ * | STMT |
| 9b Collectibles (28%) gain (loss) | | | |
| 9c Unrecaptured section 1250 gain | | | |
| 10 Net section 1231 gain (loss) | | 21 Foreign taxes paid or accrued | |
| 11 Other income (loss) | | | |
| 12 Section 179 deduction | | | |
| 13 Other deductions | | | |
| 22 ☐ More than one activity for at-risk purposes* | | | |
| 23 ☐ More than one activity for passive activity purposes* | | | |

*See attached statement for additional information.

## Part I  Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL  60642

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DAVID CHANDLER
413 SUNSET RIDGE RD
NORTHFIELD, IL  60093

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 5.3571000 % | 5.3571000 % |
| Loss | 5.3571000 % | 5.3571000 % |
| Capital | 5.2817 % | 5.2817000 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | | $ |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 0. | $ 0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ 187,878. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −50,633. |
| Other increase (decrease) (attach explanation) | $( ) |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 137,245. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $
Ending $

For IRS Use Only

LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.   311261 12-09-23   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2023

6

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 387. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 387. |

SCHEDULE K-1          EXCESS BUSINESS LOSS LIMITATION
                      BOX 20, CODE AJ

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | SEE IRS SCH. K-1 INSTRUCTIONS | 126,496. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTION | SEE IRS SCH. K-1 INSTRUCTIONS | 176,981. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -50,484. |
| W-2 WAGES | 197,370. |
| UNADJUSTED BASIS OF ASSETS | 221,169. |

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 338,504. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 338,504. |

SCHEDULE K-1                    CURRENT YEAR NET INCOME (LOSS) AND
                               OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -50,484. | |
| INTEREST INCOME | 238. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -50,246. |
| NONDEDUCTIBLE EXPENSES | -387. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -387. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -50,633. |

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1              ITEM L - RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -50,633. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -50,633. |

SCHEDULE K-1                              FOOTNOTES

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

      BUSINESS INTEREST INCOME
      BUSINESS INTEREST EXPENSE
      ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.


SCHEDULE K-1                  SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____    ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

## Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| **1** Ordinary business income (loss) −43,755. | **14** Self-employment earnings (loss) A    0. |
| **2** Net rental real estate income (loss) | **15** Credits |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | **16** Schedule K-3 is attached if checked ........... ☐ |
| **4b** Guaranteed payments for capital | **17** Alternative min tax (AMT) items A    −938. |
| **4c** Total guaranteed payments | |
| **5** Interest income    207. | **18** Tax-exempt income and nondeductible expenses C*    335. |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **19** Distributions |
| **6c** Dividend equivalents | |
| **7** Royalties | **20** Other information A    207. |
| **8** Net short-term capital gain (loss) | Z    *    STMT   AG    *    293,382. |
| **9a** Net long-term capital gain (loss) | AJ    *    STMT |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | **21** Foreign taxes paid or accrued |
| **12** Section 179 deduction | |
| **13** Other deductions | |

## Part I    Information About the Partnership

**A** Partnership's employer identification number
███████

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL   60642

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

KARL BREWER
726 ASBURY AVE
EVANSTON, IL   60202

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?    INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here    ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.6430000 % | 4.6430000 % |
| Loss | 4.6430000 % | 4.6430000 % |
| Capital | 4.4014 % | 4.4014000 % |

Check if decrease is due to:
☐ Sale or  ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $    0. | $    0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L**    **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $    162,834. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $    −43,883. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $    118,951. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $ _____
Ending $ _____

**22** ☐ More than one activity for at-risk purposes*

**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    311261 12-09-23    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2023**

7

GREAT EDUCATION HOLDINGS, LLC

---

| SCHEDULE K-1 | NONDEDUCTIBLE EXPENSES, BOX 18, CODE C | |
|---|---|---|

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 335. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 335. |

---

| SCHEDULE K-1 | EXCESS BUSINESS LOSS LIMITATION BOX 20, CODE AJ | |
|---|---|---|

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | SEE IRS SCH. K-1 INSTRUCTIONS | 109,635. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTION | SEE IRS SCH. K-1 INSTRUCTIONS | 153,389. |

---

| SCHEDULE K-1 | SECTION 199A INFORMATION, BOX 20, CODE Z | |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -43,755. |
| W-2 WAGES | 171,063. |
| UNADJUSTED BASIS OF ASSETS | 191,688. |

---

| SCHEDULE K-1 | SECTION 199A ADDITIONAL INFORMATION |
|---|---|

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 293,382. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 293,382. |

SCHEDULE K-1            CURRENT YEAR NET INCOME (LOSS) AND
                          OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -43,755. | |
| INTEREST INCOME | 207. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -43,548. |
| NONDEDUCTIBLE EXPENSES | -335. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -335. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -43,883. |

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1              ITEM L - RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -43,883. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -43,883. |

PARTNER NUMBER 7
15120829 147695 232006            2023.04020 GREAT EDUCATION HOLDINGS, 232006_1

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1                          FOOTNOTES

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

     BUSINESS INTEREST INCOME
     BUSINESS INTEREST EXPENSE
     ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.


SCHEDULE K-1               SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**
**See separate instructions.**

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | −43,756. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 206. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |

| Box | Description | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) A | 0. |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked | |
| 17 | Alternative min tax (AMT) items A | −937. |
| 18 | Tax-exempt income and nondeductible expenses C* | 335. |
| 19 | Distributions | |
| 20 | Other information A | 206. |
| | Z * | STMT |
| | AG * | 293,382. |
| | AJ * | STMT |
| 21 | Foreign taxes paid or accrued | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL  60642

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MARK A FULLER III REV TRUST OF 2007
1015 DINSMORE RD
WINNETKA, IL  60093

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.6430000 % | 4.6430000 % |
| Loss | 4.6430000 % | 4.6430000 % |
| Capital | 4.4014 % | 4.4014000 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L    Partner's Capital Account Analysis**

| | Amount |
|---|---|
| Beginning capital account | $ 162,833. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −43,885. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 118,948. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ........ $
Ending ........ $

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     311261  12-09-23     www.irs.gov/Form1065     **Schedule K-1 (Form 1065) 2023**

8

GREAT EDUCATION HOLDINGS, LLC

## SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 335. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 335. |

## SCHEDULE K-1          EXCESS BUSINESS LOSS LIMITATION
## BOX 20, CODE AJ

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | SEE IRS SCH. K-1 INSTRUCTIONS | 109,634. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTION | SEE IRS SCH. K-1 INSTRUCTIONS | 153,390. |

## SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -43,756. |
| W-2 WAGES | 171,067. |
| UNADJUSTED BASIS OF ASSETS | 191,688. |

## SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 293,382. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 293,382. |

SCHEDULE K-1                CURRENT YEAR NET INCOME (LOSS) AND
                           OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -43,756. | |
| INTEREST INCOME | 206. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -43,550. |
| NONDEDUCTIBLE EXPENSES | -335. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -335. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -43,885. |

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1              ITEM L - RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -43,885. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -43,885. |

PARTNER NUMBER 8

SCHEDULE K-1                              FOOTNOTES

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

     BUSINESS INTEREST INCOME
     BUSINESS INTEREST EXPENSE
     ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.


SCHEDULE K-1               SCHEDULE K-3 NOTIFICATION

 THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
 THE SCHEDULE UNLESS YOU REQUEST ONE.

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | |
|---|---|
| 1 Ordinary business income (loss) | 14 Self-employment earnings (loss) |
| −33,656. | A                     0. |
| 2 Net rental real estate income (loss) | |
| | 15 Credits |
| 3 Other net rental income (loss) | |
| | 16 Schedule K-3 is attached if checked ................☐ |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | 17 Alternative min tax (AMT) items |
| | A             −721. |
| 4c Total guaranteed payments | |
| 5 Interest income | 18 Tax-exempt income and nondeductible expenses |
| 159. | |
| 6a Ordinary dividends | C*             258. |
| 6b Qualified dividends | 19 Distributions |
| 6c Dividend equivalents | |
| 7 Royalties | 20 Other information |
| | A             159. |
| 8 Net short-term capital gain (loss) | Z      *        STMT |
| | AG     *   225,670. |
| 9a Net long-term capital gain (loss) | AJ     *        STMT |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | 21 Foreign taxes paid or accrued |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| | 22 ☐ More than one activity for at-risk purposes* |
| | 23 ☐ More than one activity for passive activity purposes* |
| | *See attached statement for additional information. |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
███████████

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL  60642

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ILENE HECHTMAN
1018 KNOLL LANE
WILMETTE, IL  60091

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 3.5714000 % | 3.5714000 % |
| Loss | 3.5714000 % | 3.5714000 % |
| Capital | 3.5211 % | 3.5211000 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $            0. | $            0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L    Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $        125,253. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $        −33,755. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( _____ ) |
| Ending capital account | $        91,498. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning .......... $ _____
Ending .......... $ _____

For IRS Use Only

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    311261  12-09-23    www.irs.gov/Form1065    **Schedule K-1 (Form 1065)  2023**

9

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 258. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 258. |

SCHEDULE K-1          EXCESS BUSINESS LOSS LIMITATION
                      BOX 20, CODE AJ

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | SEE IRS SCH. K-1 INSTRUCTIONS | 84,331. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTION | SEE IRS SCH. K-1 INSTRUCTIONS | 117,987. |

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS – | |
| ORDINARY INCOME (LOSS) | -33,656. |
| W-2 WAGES | 131,580. |
| UNADJUSTED BASIS OF ASSETS | 147,446. |

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 225,670. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 225,670. |

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                        OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -33,656. | |
| INTEREST INCOME | 159. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -33,497. |
| NONDEDUCTIBLE EXPENSES | -258. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -258. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -33,755. |

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1                ITEM L - RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | -33,755. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | -33,755. |

SCHEDULE K-1                              FOOTNOTES

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS A SMALL BUSINESS
(EXEMPT) TAXPAYER.

YOUR ALLOCATED SHARE OF ADDITIONAL INFORMATION REQUIRED FOR
SEC. 163(J) IS AS FOLLOWS:

        BUSINESS INTEREST INCOME
        BUSINESS INTEREST EXPENSE
        ADJUSTED TAXABLE INCOME (PRIOR TO INVESTOR-LEVEL ADJS.)

PLEASE CONSULT YOUR TAX ADVISOR.


FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.


SCHEDULE K-1                SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

651123

| Schedule K-1<br>(Form 1065) | **2023** | ☐ Final K-1 ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year

beginning _____   ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

**See separate instructions.**

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

GREAT EDUCATION HOLDINGS, LLC
806 N. PEORIA ST.
CHICAGO, IL  60642

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

LAURA DAVIS
1654 N CAMPBELL AVE
CHICAGO, IL  60647

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000 % | 0.0000000 % |
| Loss | 0.0000000 % | 0.0000000 % |
| Capital | 1.4085 % | 1.4085000 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $        0. | $        0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

| L | Partner's Capital Account Analysis |
|---|---|

| | |
|---|---|
| **Beginning capital account** | $ _____ |
| Capital contributed during the year | $ _____ |
| Current year net income (loss) | $ _____ |
| Other increase (decrease) (attach explanation) | $ _____ |
| Withdrawals and distributions | $( _____ ) |
| **Ending capital account** | $        0. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning   $ _____
Ending   $ _____

| | | | |
|---|---|---|---|
| 1 Ordinary business income (loss)<br>0. | | 14 Self-employment earnings (loss)<br>A        0. | |
| 2 Net rental real estate income (loss) | | 15 Credits | |
| 3 Other net rental income (loss) | | | |
| 4a Guaranteed payments for services | | 16 Schedule K-3 is attached if checked ........ ☐ | |
| 4b Guaranteed payments for capital | | 17 Alternative min tax (AMT) items | |
| 4c Total guaranteed payments | | | |
| 5 Interest income | | 18 Tax-exempt income and nondeductible expenses | |
| 6a Ordinary dividends | | | |
| 6b Qualified dividends | | 19 Distributions | |
| 6c Dividend equivalents | | | |
| 7 Royalties | | 20 Other information | |
| 8 Net short-term capital gain (loss) | | | |
| 9a Net long-term capital gain (loss) | | | |
| 9b Collectibles (28%) gain (loss) | | | |
| 9c Unrecaptured section 1250 gain | | | |
| 10 Net section 1231 gain (loss) | | | |
| 11 Other income (loss) | | | |
| 12 Section 179 deduction | | 21 Foreign taxes paid or accrued | |
| 13 Other deductions | | | |
| | | 22 ☐ More than one activity for at-risk purposes* | |
| | | 23 ☐ More than one activity for passive activity purposes* | |
| | | *See attached statement for additional information. | |

For IRS Use Only

LHA   For Paperwork Reduction Act Notice, see the Instructions for Form 1065.   311261 12-09-23   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

10

GREAT EDUCATION HOLDINGS, LLC

SCHEDULE K-1              ITEM L - RECONCILIATION

| DESCRIPTION | AMOUNT |
|---|---|
| TOTAL INCOME (LOSS) PER SCHEDULE K-1 | 0. |
| TRANSFER OF INTEREST IN | 0. |
| TRANSFER OF INTEREST OUT | 0. |
| TOTAL OF NET INCOME(LOSS) AND OTHER INCREASE(DECREASE) | 0. |

PARTNER NUMBER 10
15120829 147695 232006          2023.04020 GREAT EDUCATION HOLDINGS, 232006_1

GREAT EDUCATION HOLDINGS, LLC

---

| SCHEDULE K-1 | SCHEDULE K-3 NOTIFICATION |
| --- | --- |

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

# 2023 TAX RETURN FILING INSTRUCTIONS
ILLINOIS FORM IL-1065

## FOR THE YEAR ENDING
December 31, 2023

**Prepared For:**

Mr. Michael J. Lerner
806 N. Peoria St.
Chicago, IL  60642

**Prepared By:**

Wipfli LLP
100 Tri-State International Ste 300
Lincolnshire, IL 60069

**To Be Signed and Dated By:**

A member of the LLC

**Amount of Tax:**

| | | |
|---|---|---|
| Total tax | $ | 0 |
| Less: payments and credits | $ | 0 |
| Plus other amount | $ | 0 |
| Plus interest and penalties | $ | 0 |
| No pmt required | $ | |

**Overpayment:**

Not applicable

**Make Check Payable To:**

Not applicable

**Mail Tax Return To:**

This return has qualified for electronic filing. After you have reviewed your return for
completeness and accuracy, please sign, date and return Form 8879-SO to our office.
We will then transmit your return electronically to the IDOR.

**Forms to be Distributed to Partners:**

Enclosed are copies of Schedule K-1-P to be distributed to each partner.

**Return Must be Mailed On or Before:**

Return Form 8879-SO to us as soon as possible.

**Special Instructions:**

Do not mail the paper copy of the return to the IDOR.

# State-Only e-file Signature Authorization

**8879-SO**

▶ **Do not send to the Taxing Authority. This is not a tax return.**
▶ **Keep this form for your records.**

**2023**

| Taxpayer name | | FEIN |
|---|---|---|
| GREAT EDUCATION HOLDINGS, LLC | | ████████ |

| **Part I** | **Electronically Filed States** |
|---|---|

ILLINOIS

| **Part II** | **Declaration and Signature Authorization (Be sure you get and keep a copy of your return)** |
|---|---|

Under penalties of perjury, I declare that I have examined a copy of my electronic income tax return and accompanying schedules and statements for tax year 2023, and to the best of my knowledge and belief, it is true, correct, and complete. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the taxing authority and to receive from the taxing authority **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the taxing authority and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my state taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this also authorizes the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize WIPFLI LLP _____ to enter or generate my PIN | 12345 |
    **ERO firm name**                                                              **Enter five numbers, but**
as my signature on my tax year 2023 electronically filed income tax return.         **do not enter all zeros**

[ ] I will enter my PIN as my signature on my tax year 2023 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____ Date ▶ _____

Title ▶ MEMBER

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | ████████████ |
                                                                                            **do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2023 electronically filed income tax return for the taxpayer indicated above.

ERO's signature ▶ CAROL RUGGERI _____ Date ▶ 07/31/24

## ERO Must Retain This Form
## Do Not Submit This Form to the Taxing Authority

319875  04-01-23

Illinois Department of Revenue

# 2023 Form IL-1065

## Partnership Replacement Tax Return

See "When should I file?" in the Form IL-1065 instructions for a list of due dates.

| | |
|---|---|
| If this return is not for calendar year 2023, enter your fiscal tax year here. | Enter the amount you are paying. |
| Tax year beginning _____ month _____ day _____ year , ending _____ month _____ day _____ year | $ _____ |
| **WARNING** This form is for tax years ending on or after December 31, 2023, and before December 31, 2024. For all other situations, see instructions to determine the correct form to use. | |

## Step 1:   Identify your partnership

**A** Enter your complete legal business name.

If you have a name change, check this box. ☐

Name: GREAT EDUCATION HOLDINGS, LLC

**B** Enter your mailing address.

C/O: _____

Mailing address: 806 N. PEORIA ST.

City: CHICAGO      State: IL   ZIP: 60642

**C** If this is the first or final return, check the applicable box(es).

☐ First return

☐ Final return (Enter the date of termination. _____ mm _____ dd _____ yyyy )

**D** If this is a final return because you sold this business, enter the date sold (mm dd yyyy) _____ , and the new owner's FEIN. _____

**E** **Apportionment Formulas.** Check the appropriate box or boxes and see Apportionment Formula instructions.

☐ Financial organizations    ☐ Transportation companies

☐ Federally regulated exchanges  ☐ Sales companies

**F** Check this box if you are:

☐ classified as an investment partnership

☐ classified as a publicly-traded partnership

**G** Check this box if you made an IRC § 761 election. ☐

**H** Check this box if you are a 52/53 week filer. ☐

**I** Check this box if you elected to file and pay Pass-through Entity (PTE) Tax. See instructions. ☐

**J** If you are paying Pass-through Entity (PTE) Tax and you annualized your income on Form IL-2220, check this box and **attach** Form IL-2220. ☐

**K** Enter your federal employer identification number (FEIN).

▓▓▓▓▓▓▓▓

**L** ☐ Check this box if you are a member of a unitary business group **and** are included on a Schedule UB, Combined Apportionment for Unitary Business Group. Enter the FEIN of the member who prepared the Schedule UB and **attach** it to this return.

_____

**M** Enter your North American Industry Classification System (NAICS) Code. See instructions.

611000

**N** Enter the city, state, and ZIP code where your accounting records are kept. (Use the two-letter postal abbreviation, e.g., IL, GA, etc.)

CHICAGO          IL    60642
City                State   ZIP

**O** If you are making the business income election to treat all nonbusiness income as business income, check this box and enter zero on Lines 36 and 44. ☐

**P** If you have completed the following, check the box and **attach** the federal form(s) to this return.

☐ Federal Form 8886      ☐ Federal Sch. M-3, Part II, Line 10

**Q** Check this box if you attached Form IL-4562. ☒

**R** Check this box if you attached Illinois Schedule M (for businesses). ☐

**S** Check this box if you attached Schedule 80/20. ☐

**T** Check this box if you attached Schedule 1299-A. ☐

**U** Check this box if your business activity is protected under Public Law 86-272. ☐

**V** Check this box if you attached the Subgroup Schedule. ☐

## Step 2:   Figure your ordinary income or loss

(Whole dollars only)

| | | | |
|---|---|---|---|
| **1** | Ordinary income or loss, or equivalent from federal Schedule K. | 1 | −942,388 .00 |
| **2** | Net income or loss from all rental real estate activities. | 2 | .00 |
| **3** | Net income or loss from other rental activities. | 3 | .00 |
| **4** | Portfolio income or loss. | 4 | 4,449 .00 |
| **5** | Net IRC Section 1231 gain or loss. | 5 | .00 |
| **6** | All other items of income or loss that were not included in the computation of income or loss on Page 1 of U.S. Form 1065. See instructions. Identify: | 6 | .00 |
| **7** | Add Lines 1 through 6. This is your ordinary income or loss. | 7 | −937,939 .00 |

## Step 3:   Figure your unmodified base income or loss

| | | | |
|---|---|---|---|
| **8** | Charitable contributions. | 8 | .00 |
| **9** | Expense deduction under IRC Section 179. | 9 | .00 |
| **10** | Interest on investment indebtedness. | 10 | .00 |
| **11** | All other items of expense that were not deducted in the computation of ordinary income or loss on Page 1 of U.S. Form 1065. See instructions. Identify: | 11 | .00 |
| **12** | Add Lines 8 through 11. | 12 | .00 |
| **13** | Subtract Line 12 from Line 7. This amount is your total unmodified base income or loss. | 13 | −937,939 .00 |

IR _____  NS _____  DR _____

IL-1065 (R-12/23)

349151 01-04-24   **ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

Attach your payment and Form IL-1065-V here.

## Step 4: Figure your income or loss

| | | | |
|---|---|---|---|
| 14 | Enter your unmodified base income or loss from Line 13. | 14 | -937,939 .00 |
| 15 | State, municipal, and other interest income excluded from Line 14. | 15 | .00 |
| 16 | Illinois taxes deducted in arriving at Line 14. See instructions. | 16 | .00 |
| 17 | Illinois Special Depreciation addition. **Attach** Form IL-4562. | 17 | 289,363 .00 |
| 18 | Related-Party Expenses addition. **Attach** Schedule 80/20. | 18 | .00 |
| 19 | Distributive share of additions. **Attach** Schedule(s) K-1-P or K-1-T. | 19 | .00 |
| 20 | Guaranteed payments to partners from U.S. Form 1065. | 20 | .00 |
| 21 | The amount of loss distributable to a partner subject to replacement tax. **Attach** Schedule B. | 21 | 213,163 .00 |
| 22 | Other additions. **Attach** Illinois Schedule M (for businesses). | 22 | .00 |
| 23 | Add Lines 14 through 22. This amount is your income or loss. | 23 | -435,413 .00 |

## Step 5: Figure your base income or loss

| | | | |
|---|---|---|---|
| 24 | Interest income from U.S. Treasury or other exempt federal obligations. | 24 | .00 |
| 25 | August 1, 1969, valuation limitation amount. **Attach** Schedule F. | 25 | .00 |
| 26 | Personal service income or reasonable allowance for compensation of partners. | 26 | .00 |
| 27 | Share of income distributable to a partner subject to replacement tax. **Attach** Schedule B. | 27 | .00 |
| 28 | River Edge Redevelopment Zone Dividend subtraction. **Attach** Schedule 1299-A. | 28 | .00 |
| 29 | High Impact Business Dividend subtraction. **Attach** Schedule 1299-A. | 29 | .00 |
| 30 | Illinois Special Depreciation subtraction. **Attach** Form IL-4562. | 30 | 27,109 .00 |
| 31 | Related-Party Expenses subtraction. **Attach** Schedule 80/20. | 31 | .00 |
| 32 | Distributive share of subtractions. **Attach** Schedule(s) K-1-P or K-1-T. | 32 | .00 |
| 33 | Other subtractions. **Attach** Schedule M (for businesses). | 33 | .00 |
| 34 | Total subtractions. Add Lines 24 through 33. | 34 | 27,109 .00 |
| 35 | **Base income or loss.** Subtract Line 34 from Line 23. | 35 | -462,522 .00 |

| STOP | A | If the amount on Line 35 is derived inside Illinois only, check this box and enter the amount from Step 5, Line 35 on Step 7, Line 47. You may not complete Step 6. (You must leave Step 6, Lines 36 through 46 blank.) | X |
|---|---|---|---|
| | | *Note* ▶ If you are a unitary filer, do not check this box. Check the box on Line B and complete Step 6. | |
| | B | If any portion of the amount on Line 35 is derived outside Illinois, or you are a unitary filer, check this box and complete **all lines** of Step 6. (Do not leave Lines 40 through 42 blank.) See instructions. | |

## Step 6: Figure your income allocable to Illinois  (Complete only if you checked the box on Line B, above.)

| | | | |
|---|---|---|---|
| 36 | Nonbusiness income or loss. **Attach** Schedule NB. | 36 | .00 |
| 37 | Business income or loss included in Line 35 from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 37 | .00 |
| 38 | Add Lines 36 and 37. | 38 | .00 |
| 39 | Business income or loss. Subtract Line 38 from Line 35. | 39 | .00 |
| 40 | Total sales everywhere. This amount cannot be negative. | 40 | .00 |
| 41 | Total sales inside Illinois. This amount cannot be negative. | 41 | .00 |
| 42 | Apportionment factor. Divide Line 41 by Line 40. Round to six decimal places. | 42 | |
| 43 | Business income or loss apportionable to Illinois. Multiply Line 39 by Line 42. | 43 | .00 |
| 44 | Nonbusiness income or loss allocable to Illinois. **Attach** Schedule NB. | 44 | .00 |
| 45 | Business income or loss apportionable to Illinois from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 45 | .00 |
| 46 | **Base income or loss allocable to Illinois.** Add Lines 43 through 45. | 46 | .00 |

349152 01-04-24

**ID: 2BX**

## Step 7:   Figure your net income

| | | | |
|---|---|---|---|
| 47 | Base income or net loss from Step 5, Line 35, or Step 6, Line 46. | 47 | −462,522 .00 |
| 48 | Illinois net loss deduction. If Line 47 is zero or a negative amount, enter zero. **Attach** Schedule NLD. | 48 | 0 .00 |
| | Check this box and attach a detailed statement if you have merged losses. ◆ ◻ ◆ | | |
| 49 | Income after NLD. Subtract Line 48 from Line 47. | 49 | −462,522 .00 |
| 50 | Enter the amount from Step 5, Line 35. | 50 | −462,522 .00 |
| 51 | Divide Line 47 by Line 50. Round the result to six decimal places. This figure cannot be greater than one. | 51 | 1.000000 |
| 52 | Exemption allowance. See instructions before completing. | 52 | 0 .00 |
| 53 | **Net income.** Subtract Line 52 from Line 49. | 53 | −462,522 .00 |

## Step 8:   Figure the taxes, pass-through withholding, and penalty you owe

| | | | |
|---|---|---|---|
| 54 | Replacement tax. Multiply Line 53 by 1.5% (.015). | 54 | 0 .00 |
| 55 | Recapture of investment credits. **Attach** Schedule 4255. | 55 | .00 |
| 56 | Replacement tax before investment credits. Add Lines 54 and 55. | 56 | .00 |
| 57 | Investment credits. **Attach** Form IL-477. | 57 | .00 |
| 58 | **Net replacement tax.** Subtract Line 57 from Line 56. If the amount is negative, enter zero. | 58 | .00 |
| 59 | Withholding. See instructions. | | |
| | **a** Pass-through withholding you owe on behalf of your members. Enter the amount from Schedule B, Section A, Line 5. Attach Schedule B. 59a 0 .00 | | |
| | **b** Investment partnership withholding. 59b .00 | | |
| | **Total Withholding.** Add Lines 59a and 59b. ◆ 59 | 59 | .00 |
| 60 | Pass-through entity income. See instructions. 60 .00 ◆ | | |
| 61 | **Pass-through entity tax.** Multiply Line 60 by 4.95% (.0495). | 61 | .00 |
| 62 | **Total net replacement tax, withholding, and pass-through entity tax you owe.** Add Lines 58, 59, and 61. | 62 | .00 |
| 63 | Underpayment of estimated tax penalty from Form IL-2220. See instructions. | 63 | 0 .00 |
| 64 | **Total taxes, withholding, entity tax and penalty.** Add Lines 62 and 63. | 64 | .00 |

## Step 9:   Figure your refund or balance due

| | | | |
|---|---|---|---|
| 65 | Payments. See instructions. | | |
| | **a** Credits from previous overpayments. 65a .00 | | |
| | **b** Total payments made before the date this return is filed. 65b .00 | | |
| | **c** Pass-through withholding reported to you. **Attach** Schedule(s) K-1-P or K-1-T. 65c .00 | | |
| | **d** Illinois income tax withholding. **Attach** Form(s) W-2G. 65d .00 | | |
| 66 | Total payments. Add Lines 65a through 65d. | 66 | .00 |
| 67 | Overpayment. If Line 66 is greater than Line 64, subtract Line 64 from Line 66. | 67 | .00 |
| 68 | Amount to be **credited forward.** See instructions. | 68 | .00 |
| | Check this box and attach a detailed statement if this carryforward is going to a different FEIN. ◆ ◻ ◆ | | |
| 69 | **Refund.** Subtract Line 68 from Line 67. This is the amount to be refunded. | 69 | .00 |

| 70 | Complete to direct deposit your refund |
|---|---|
| | Routing Number _____  ◻ Checking or  ◻ Savings |
| | Account Number _____ |

| | | | |
|---|---|---|---|
| 71 | **Tax Due.** If Line 64 is greater than Line 66, subtract Line 66 from Line 64. This is the amount you owe. | 71 | 0 .00 |

*Special* Note ➔ Enter the amount of your payment on the top of Page 1 in the space provided.

## Step 10:  Sign below - Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

| | | | |
|---|---|---|---|
| **Sign Here** | Signature of partner | Date (mm/dd/yyyy) | Title MEMBER  Phone 312-951-5439 |

[X] Check if the Department may discuss this return with the paid preparer shown in this step.

| **Paid Preparer Use Only** | Print/Type paid preparer's name CAROL RUGGERI | Paid preparer's signature CAROL RUGGERI | Date (mm/dd/yyyy) 07/31/2024 | Check if self-employed ◻ | Paid Preparer's PTIN P00193447 |
|---|---|---|---|---|---|
| | Firm's name ▶ WIPFLI LLP | | Firm's FEIN ▶ | | |
| | Firm's address ▶ 100 TRI-STATE INTERNATIONAL STE | | Firm's phone ▶ 847.941.0100 | | |

If a payment is enclosed, mail your Form IL-1065 to:
**ILLINOIS DEPARTMENT OF REVENUE**
PO BOX 19053
SPRINGFIELD IL 62794-9053

If a payment is not enclosed, mail your Form IL-1065 to:
**ILLINOIS DEPARTMENT OF REVENUE**
PO BOX 19031
SPRINGFIELD IL 62794-9031

Illinois Department of Revenue

# 2023 Schedule B
## Partners  or Shareholders  Information
Attach to your Form IL-1065 or Form IL1120-ST.

**Year ending**

| 12 | 23 |
|---|---|
| Month | Year |

IL Attachment No. 1

GREAT EDUCATION HOLDINGS, LLC
_____

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

█████████████

Enter your federal employer identification number (FEIN).

**Read this information first:**

- You must read the Schedule B instructions and complete Schedule(s) K-1-P and Schedule(s) K-1-P(3) before completing this schedule.
- You must complete Section B of Schedule B and provide all the required information for your partners or shareholders before completing Section A of Schedule B.

_Note_ ➤ Failure to follow these instructions may delay the processing of your return or result in you receiving further correspondence from the Illinois Department of Revenue. You may also be required to submit further information to support your filing.

## Section A: Total members' information (from Schedule(s) K-1-P and Schedule B, Section B)

**STOP** Before completing this section you must first complete Schedule(s) K-1-P, Schedule(s) K-1-P(3) and Schedule B, Section B. You will use the amounts from those schedules when completing this section.

### Totals for resident and nonresident partners or shareholders (from Schedule(s) K-1-P and Schedule B, Section B)

| | | | |
|---|---|---|---|
| 1 | Enter the total of all nonbusiness income or loss you reported on Schedule(s) K-1-P for your members. See instructions. | 1 | 4,449.00 |
| 2 | Enter the total of all income and replacement tax credits you reported on Schedule(s) K-1-P for your members. See instructions. | 2 | |
| 3 | Add the amounts shown on Schedule B, Section B, Line E for all partners or shareholders on all pages for which you have checked the box indicating the entity is subject to Illinois replacement tax or an ESOP. Enter the total here. See instructions. | 3 | −213,163.00 |

### Totals for nonresident partners or shareholders only (from Schedule B, Section B)

4   Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Line J for your

| | | | |
|---|---|---|---|
| a. | nonresident individual members. See instructions. | 4a | |
| b. | nonresident estate members. See instructions. | 4b | |
| c. | partnership and S corporation members. See instructions. | 4c | |
| d. | nonresident trust members. See instructions. | 4d | |
| e. | C corporation members. See instructions. | 4e | |

5   Add Line 4a through Line 4e. This is the total pass-through withholding you owe on behalf of all your nonresident partners or shareholders. This amount should match the total amount from Schedule B, Section B, Line J for all nonresident partners or shareholders on all pages. Enter the total here and on Form IL-1065 (Form IL-1065-X), Line 59, or Form IL-1120-ST (Form IL-1120-ST-X), Line 59. See instructions.       **5** _____

6   Enter the total pass-through entity tax credit paid on all pages of Schedule B, Section B, Line K.       **6** _____

7   Enter the total pass-through entity tax credit received and distributed on all pages of Schedule B, Section B, Line L.       **7** _____

➤ **Attach all pages of Schedule B, Section B behind this page.**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

349311  01-04-24

Schedule B (R-12/23)  **ID: 2BX**

Illinois Department of Revenue

# 2023 Schedule B

GREAT EDUCATION HOLDINGS, LLC

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

Enter your federal employer identification number (FEIN).

## Section B: Members' information (See instructions before completing.)

|  |  | Member 1 | Member 2 | Member 3 |
|---|---|---|---|---|
| A | Name | MICHAEL J LERNER | KELLY GOLDEN LIVING | THADDEUS WONG 2013 |
|  | C/O |  |  |  |
|  | Address 1 | 806 N. PEORIA ST. | 618 W FULTON AVENUE | 618 W FULTON AVENUE |
|  | Address 2 |  |  |  |
|  | City | CHICAGO | CHICAGO | CHICAGO |
|  | State, ZIP | IL 60642 | IL 60661 | IL 60661 |
| B | Partner or Shareholder | I | T | T |
| C | SSN/FEIN | ███████ | ███████ | ███████ |
| D | Subject to Illinois replacement tax or an ESOP | ☐ | ☒ | ☒ |
| E | Member's distributable amount of base income or loss | −176,965 | −88,483 | −88,483 |
| F | Excluded from pass-through withholding | R | R | R |
| G | Share of Illinois income subject to pass-through withholding | 0 | 0 | 0 |
| H | Pass-through withholding before credits | 0 | 0 | 0 |
| I | Distributable share of credits | 0 | 0 | 0 |
| J | Pass-through withholding amount | 0 | 0 | 0 |
| K | PTE tax credit paid to members | 0 | 0 | 0 |
| L | PTE tax credit received and distributed to members |  |  |  |

349312 01-04-24    *Note* → If you have more members than space provided, attach additional copies of this page as necessary.

Schedule B (R-12/23)    **ID: 2BX**    Printed by the authority of the state of Illinois. · electronic only · one copy.    Page 5 of 5

Illinois Department of Revenue

# 2023 Schedule B



GREAT EDUCATION HOLDINGS, LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

Enter your federal employer identification number (FEIN).

## Section B: Members' information (See instructions before completing.)

| | | Member 1 | Member 2 | Member 3 |
|---|---|---|---|---|
| A | Name | BALKIN FAMILY LIMIT | WINNER 1, LLC | DAVID CHANDLER |
| | C/O | | | |
| | Address 1 | 1145 GREEN BAY RD | 16485 COLLINS AVE | 413 SUNSET RIDGE RD |
| | Address 2 | | | |
| | City | GLENCOE | SUNNY ISLES BEACH | NORTHFIELD |
| | State, ZIP | IL 60022 | FL 33160 | IL 60093 |
| B | Partner or Shareholder | P | I | I |
| C | SSN/FEIN | ▮▮▮▮ | ▮▮▮▮ | ▮▮▮▮ |
| D | Subject to Illinois replacement tax or an ESOP | [X] | [ ] | [ ] |
| E | Member's distributable amount of base income or loss | −36,197 | −162,484 | −36,197 |
| F | Excluded from pass-through withholding | E | | R |
| G | Share of Illinois income subject to pass-through withholding | 0 | 0 | 0 |
| H | Pass-through withholding before credits | 0 | 0 | 0 |
| I | Distributable share of credits | 0 | 0 | 0 |
| J | Pass-through withholding amount | 0 | 0 | 0 |
| K | PTE tax credit paid to members | 0 | 0 | 0 |
| L | PTE tax credit received and distributed to members | | | |

349312 01-04-24    *Note* →   If you have more members than space provided, attach additional copies of this page as necessary.

Illinois Department of Revenue
# 2023 Schedule B

GREAT EDUCATION HOLDINGS, LLC

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

Enter your federal employer identification number (FEIN).

## Section B: Members' information (See instructions before completing.)

|   |   | Member 1 | Member 2 | Member 3 |
|---|---|---|---|---|
| A | Name | KARL BREWER | MARK A FULLER III R | ILENE HECHTMAN |
|   | C/O | | | |
|   | Address 1 | 726 ASBURY AVE | 1015 DINSMORE RD | 1018 KNOLL LANE |
|   | Address 2 | | | |
|   | City | EVANSTON | WINNETKA | WILMETTE |
|   | State, ZIP | IL 60202 | IL 60093 | IL 60091 |
| B | Partner or Shareholder | I | I | I |
| C | SSN/FEIN | ▆▆▆▆▆ | ▆▆▆▆▆ | ▆▆▆▆▆ |
| D | Subject to Illinois replacement tax or an ESOP | ☐ | ☐ | ☐ |
| E | Member's distributable amount of base income or loss | −31,371 | −31,374 | −24,131 |
| F | Excluded from pass-through withholding | R | R | R |
| G | Share of Illinois income subject to pass-through withholding | 0 | 0 | 0 |
| H | Pass-through withholding before credits | 0 | 0 | 0 |
| I | Distributable share of credits | 0 | 0 | 0 |
| J | Pass-through withholding amount | 0 | 0 | 0 |
| K | PTE tax credit paid to members | 0 | 0 | 0 |
| L | PTE tax credit received and distributed to members | | | |

349312 01-04-24   *Note* ► If you have more members than space provided, attach additional copies of this page as necessary.

Illinois Department of Revenue

# 2023 Schedule B

GREAT EDUCATION HOLDINGS, LLC

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

███████████

Enter your federal employer identification number (FEIN).

## Section B: Members' information (See instructions before completing.)

| | | Member 1 | Member 2 | Member 3 |
|---|---|---|---|---|
| **A** | Name | LAURA DAVIS | | |
| | C/O | | | |
| | Address 1 | 1654 N CAMPBELL AVE | | |
| | Address 2 | | | |
| | City | CHICAGO | | |
| | State, ZIP | IL 60647 | | |
| **B** | Partner or Shareholder | I | | |
| **C** | SSN/FEIN | ██████████ | | |
| **D** | Subject to Illinois replacement tax or an ESOP | ☐ | ☐ | ☐ |
| **E** | Member's distributable amount of base income or loss | 0 | | |
| **F** | Excluded from pass-through withholding | R | | |
| **G** | Share of Illinois income subject to pass-through withholding | 0 | | |
| **H** | Pass-through withholding before credits | 0 | | |
| **I** | Distributable share of credits | 0 | | |
| **J** | Pass-through withholding amount | 0 | | |
| **K** | PTE tax credit paid to members | 0 | | |
| **L** | PTE tax credit received and distributed to members | | | |

349312 01-04-24   *Note* ➔   If you have more members than space provided, attach additional copies of this page as necessary.

**Illinois Department of Revenue**
# 2023 IL-4562 Special Depreciation

For tax years ending **on or after** December 31, 2023.
Attach to your Form IL-1120, IL-1120-ST, IL-1065, IL-1041, or IL-1040.

Year ending

| 12 | 23 |
|---|---|
| Month | Year |

IL Attachment No. 11

## Step 1:   Provide the following information

GREAT EDUCATION HOLDINGS, LLC

Enter your name as shown on your return.

Enter your Social Security number (SSN) or federal employer identification number (FEIN).

*Special* Note ➝ **You must read the instructions before completing Form IL-4562. Do not use negative figures.**

## Step 2:   Figure your Illinois special depreciation addition

1 Enter the total amount claimed as a special depreciation allowance on your current federal Form 4562, Depreciation and Amortization, Lines 14 and 25, for property acquired after September 10, 2001   **1** _____ 289,363.00

2 *Individuals only:* Enter the total amount claimed as a special depreciation allowance from federal Form 2106, Employee Business Expenses.   **2** _____

3 *Last year of regular depreciation:* Enter the total amount of all Illinois depreciation subtractions claimed on this year and any prior year Forms IL-4562, Step 3, for each property. See instructions.   **3** _____

4 Add Lines 1 through 3. This is your Illinois special depreciation addition. Enter the total here and **see instructions for the list of Illinois form and line references to report this addition.**   **4** _____ 289,363.00

## Step 3:   Figure your Illinois special depreciation subtraction

For Lines 7, 11, 12, and 14 - Enter the portion of depreciation allowance claimed on federal Form 4562 for property for which you claimed bonus depreciation **equal to the listed percent of your basis in the property. Individuals -** Enter the portion of depreciation allowance claimed for bonus depreciation **equal to the listed percent of your basis in the property.**

5 a **RESERVED**    5a RESERVED
b **RESERVED**    5b RESERVED
c **RESERVED**    5c RESERVED
6 **RESERVED**    6 RESERVED
7 a **Bonus depreciation equal to 30 percent**    7a _____
b *Individuals only:* **Bonus depreciation equal to 30 percent**    7b _____
c Add Lines 7a and 7b.    7c _____
8 Multiply Line 7c by 42.9 percent (0.429).    8 _____
9 a **RESERVED**    9a RESERVED
b **RESERVED**    9b RESERVED
c **RESERVED**    9c RESERVED
10 **RESERVED**    10 RESERVED
11 a **Bonus depreciation equal to 50 percent**    11a _____
b *Individuals only:* **Bonus depreciation equal to 50 percent**    11b _____
c Add Lines 11a and 11b.    11c _____
12 a **Bonus depreciation equal to 60 percent**    12a _____
b *Individuals only:* **Bonus depreciation equal to 60 percent**    12b _____
c Add Lines 12a and 12b.    12c _____
13 Multiply Line 12c by one and one-half (1.5).    13 _____
14 a **Bonus depreciation equal to 80 percent**   STATEMENT 2   14a _____ 3,618.00
b *Individuals only:* **Bonus depreciation equal to 80 percent**    14b _____
c Add Lines 14a and 14b.    14c _____ 3,618.00
15 Multiply Line 14c by four (4).    15 _____ 14,472.00
16 Enter the amount of federal depreciation you would have claimed if you elected not to claim bonus depreciation on your federal return. See instructions.   STATEMENT 1   16 _____ 12,637.00
17 **Add Lines 8, 11c, 13, 15, and 16.**    17 _____ 27,109.00
18 *Last year of regular depreciation:* Enter the Illinois special depreciation addition reported on any prior year Form IL-4562, Step 2, Line 1 plus Line 2, for each property. See instructions.   18 _____
19 **Add Lines 17 and 18.** This is your Illinois depreciation subtraction for this year. Enter the total here and **see instructions for the list of Illinois form and line references to report this subtraction.**   19 _____ 27,109.00

349211
01-04-24
IL-4562 (R-12/23)   **ID: 2BX**

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

Printed by the authority of the state of Illinois - electronic only - one copy.

| IL-4562 | FEDERAL DEPRECIATION IF NOT CLAIMING BONUS DEPRECIATION | STATEMENT 1 |
|---|---|---|

| ASSET # | DESCRIPTION | AMOUNT |
|---|---|---|
| 46 | FURNITURE - RN | 362. |
| 47 | FURNITURE - RN | 407. |
| 48 | LEASEHOLD IMPROVEMENTS - LP | 521. |
| 49 | LEASEHOLD IMPROVEMENTS - LP | 3,804. |
| 50 | LEASEHOLD IMPROVEMENTS - LP | 2,766. |
| 51 | LEASEHOLD IMPROVEMENTS - RN | 2,814. |
| 52 | LEASEHOLD IMPROVEMENTS - RN | 1,199. |
| 53 | LEASEHOLD IMPROVEMENTS - RN | 764. |

TOTAL TO IL-4562, STEP 3, LINE 16                                    12,637.

| IL-4562 | 80% BONUS PROPERTY | STATEMENT 2 |
|---|---|---|

| ASSET # | DESCRIPTION | CURRENT DEPRECIATION |
|---|---|---|
| 54 | LEASEHOLD IMPROVEMENTS - LP | 135.00 |
| 55 | LEASEHOLD IMPROVEMENTS - LP | 158.00 |
| 56 | LEASEHOLD IMPROVEMENTS - LP | 130.00 |
| 57 | LEASEHOLD IMPROVEMENTS - LP | 329.00 |
| 58 | LEASEHOLD IMPROVEMENTS - LP | 114.00 |
| 59 | LEASEHOLD IMPROVEMENTS - LP | 150.00 |
| 60 | LEASEHOLD IMPROVEMENTS - RN | 713.00 |
| 61 | LEASEHOLD IMPROVEMENTS - RN | 229.00 |
| 62 | LEASEHOLD IMPROVEMENTS - RN | 120.00 |
| 63 | LEASEHOLD IMPROVEMENTS - RN | 100.00 |
| 64 | LEASEHOLD IMPROVEMENTS - RN | 145.00 |
| 65 | LEASEHOLD IMPROVEMENTS - RN | 337.00 |
| 66 | LEASEHOLD IMPROVEMENTS - RN | 457.00 |
| 67 | LEASEHOLD IMPROVEMENTS - RN | 50.00 |
| 68 | LEASEHOLD IMPROVEMENTS - RN | 45.00 |
| 69 | LEASEHOLD IMPROVEMENTS - RN | 286.00 |
| 70 | LEASEHOLD IMPROVEMENTS - LP | 120.00 |

TOTAL TO FORM IL-4562, STEP 3, LINE 14A                              3,618.00

Illinois Department of Revenue

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | |
|---|---|
| 12 | 23 |
| Month | Year |

IL Attachment No. 12

## Step 1:   Identify your partnership or S corporation

1 Check your business type   [X] partnership      [ ] S corporation

2 GREAT EDUCATION HOLDINGS, LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3 ▮▮▮▮▮▮▮▮▮
Enter your federal employer identification number (FEIN).

4 Enter the apportionment factor from Form IL-1065 or Form
IL-1120-ST, Line 42. Otherwise, enter "1."   **1.000000**

## Step 2:   Identify your partner or shareholder

5 MICHAEL J LERNER
Name

6 806 N. PEORIA ST.
Mailing address

CHICAGO, IL  60642
City                          State        ZIP

7 ▮▮▮▮▮▮▮▮▮
Social Security number or FEIN

8 26.1905000
Share (%)

9a Check the appropriate box. See instructions.

[X] individual        [ ] corporation        [ ] trust
[ ] partnership       [ ] S corporation      [ ] estate

9b To be completed by the recipient on Line 5 only.

I am a:   [ ] grantor trust    [ ] disregarded entity
and the amounts on this schedule will be reported by:

Name:
SSN or FEIN:

## Step 3:   Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A Member's share (See instructions.) | B Member's share allocable to Illinois |
|---|---|---|---|
| 10 Interest | 10 | 1,165 | 1,165 |
| 11 Dividends | 11 | | |
| 12 Rental income | 12 | | |
| 13 Patent royalties | 13 | | |
| 14 Copyright royalties | 14 | | |
| 15 Other royalty income | 15 | | |
| 16 Capital gain or loss from real property | 16 | | |
| 17 Capital gain or loss from tangible personal property | 17 | | |
| 18 Capital gain or loss from intangible personal property | 18 | | |
| 19 Other income and expense | 19 | | |
| Specify | | | |

## Step 4:   Figure your partner's or shareholder's share of your business income or loss

| | | A Member's share from U.S. Schedule K-1, less nonbusiness income | B Member's share apportioned to Illinois |
|---|---|---|---|
| 20 Ordinary income or loss from trade or business activity | 20 | −246,816 | −246,816 |
| 21 Net income or loss from rental real estate activities | 21 | | |
| 22 Net income or loss from other rental activities | 22 | | |
| 23 Interest | 23 | | |
| 24 Dividends | 24 | | |
| 25 Royalties | 25 | | |
| 26 Net short-term capital gain or loss | 26 | | |
| 27 Net long-term capital gain or loss. Total for year. | 27 | | |
| 28 Unrecaptured Section 1250 gain | 28 | | |
| 29 Guaranteed payments to partner (U.S. Form 1065 only) | 29 | | |
| 30 Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | | |
| 31 Other income and expense | 31 | | |
| Specify | | | |

349131 01-05-24

Schedule K-1-P Page 1 (R-12/22)        ID: 2BX

This form is authorized as outlined in the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

1

Enter identification number from Line 7.

**Step 5:** Figure your partner's or shareholder's share of Illinois additions and subtractions

K-1-P Recipient: Before using the information provided in Step 5, you must read
Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| | **Additions** | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 75,786 | 75,786 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| | **Subtractions** | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 7,100 | 7,100 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

**Step 6:** Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts

| | | | Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7:** Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge

**52 Illinois Income Tax Credits**

| | | Credit Code | | Member's share from Illinois tax return |
|---|---|---|---|---|
| a | Film Production Services | 5000 | 52a | |
| b | Enterprise Zone Investment | 5080 | 52b | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | |
| d | High Impact Business Construction Jobs | 5160 | 52d | |
| e | Affordable Housing Donations | 5260 | 52e | |
| f | EDGE | 5300 | 52f | |
| g | New Construction EDGE | 5320 | 52g | |
| h | Research and Development | 5340 | 52h | |
| i | Wages Paid to Ex-Felons | 5380 | 52i | |
| j | Student-Assistance Contributions | 5420 | 52j | |
| k | Angel Investment | 5460 | 52k | |
| l | New Markets Development | 5500 | 52l | |
| m | River Edge Historic Preservation | 5540 | 52m | |
| n | River Edge Construction Jobs | 5560 | 52n | |
| o | Live Theater Production | 5580 | 52o | |
| p | Hospital | 5620 | 52p | |
| q | Invest in Kids | 5660 | 52q | |
| r | Data Center Construction Employment | 5820 | 52r | |
| s | Apprenticeship Education Expense | 0160 | 52s | |
| t | Historic Preservation | 1030 | 52t | |
| u | REV Illinois Investment | 5230 | 52u | |
| v | Agritourism Liability Insurance | 5440 | 52v | |
| w | Recovery and Mental Health | 0180 | 52w | |
| x | Other income tax credits | | 52x | |

**53 Other credits**

| | | | Member's share from Illinois tax return |
|---|---|---|---|
| a | Pass-through Entity (PTE) Tax Credit<br>See instructions. | 53a | |
| b | Replacement Tax Investment Credits<br>See instructions. | 53b | |

**54 Recapture**

| | | | |
|---|---|---|---|
| a | Enterprise Zone or River Edge Redevelopment Zone Investment Credit recapture | 54a | |
| b | REV Illinois Investment Credit recapture | 54b | |
| c | Replacement Tax Investment Credit recapture | 54c | |
| d | Additional income tax credit recapture | 54d | |
| 55 | Pass-through withholding See instructions. | 55 | |
| 56 | Federal income attributable to transactions subject to the Compassionate Use of Medical Cannabis Program Act surcharge. See instructions. | 56 | |
| 57 | Federal income attributable to the sale or exchange of assets by a gaming licensee surcharge. See instructions. | 57 | |

Schedule K-1-P Page 2 (R-12/22)   ID: 2BX   349132  01-05-24   Printed by the authority of the state of Illinois - electronic only - one copy.

1

GREAT EDUCATION HOLDINGS, LLC

---

IL SCH K-1-P                              FOOTNOTES

---

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

---

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

---

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)            $   -245,651.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                         75,786.00

3 ADD LINES 1 AND 2                                          -169,865.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                           7,100.00

5 SUBTRACT LINE 4 FROM LINE 3                              $   -176,965.00

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | | |
|---|---|---|
| 12 | 23 | |
| Month | Year | |
| IL Attachment No. 12 | | |

---

## Step 1:   Identify your partnership or S corporation

**1** Check your business type   [X] partnership   ☐ S corporation

**2** GREAT EDUCATION HOLDINGS, LLC

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

**3** ▮▮▮▮▮▮▮▮▮

Enter your federal employer identification number (FEIN).

**4** Enter the apportionment factor from Form IL-1065 or Form IL-1120-ST, Line 42. Otherwise, enter "1."   **1.000000**

---

## Step 2:   Identify your partner or shareholder

**5** KELLY GOLDEN LIVING TRUST
Name

**6** 618 W FULTON AVENUE
Mailing address

CHICAGO, IL  60661
City                         State      ZIP

**7** ▮▮▮▮▮▮▮▮
Social Security number or FEIN

**8** 13.0953000
Share (%)

**9a** Check the appropriate box. See instructions.

☐ individual     ☐ corporation     [X] trust
☐ partnership    ☐ S corporation              ☐ estate

**9b** To be completed by the recipient on Line 5 only.

I am a: ☐ grantor trust   ☐ disregarded entity
and the amounts on this schedule will be reported by:

Name: _____

SSN or FEIN: _____

---

## Step 3:   Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 Interest | 10 | 583 | 583 |
| 11 Dividends | 11 | | |
| 12 Rental income | 12 | | |
| 13 Patent royalties | 13 | | |
| 14 Copyright royalties | 14 | | |
| 15 Other royalty income | 15 | | |
| 16 Capital gain or loss from real property | 16 | | |
| 17 Capital gain or loss from tangible personal property | 17 | | |
| 18 Capital gain or loss from intangible personal property | 18 | | |
| 19 Other income and expense | 19 | | |
| Specify | | | |

---

## Step 4:   Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 Ordinary income or loss from trade or business activity | 20 | −123,409 | −123,409 |
| 21 Net income or loss from rental real estate activities | 21 | | |
| 22 Net income or loss from other rental activities | 22 | | |
| 23 Interest | 23 | | |
| 24 Dividends | 24 | | |
| 25 Royalties | 25 | | |
| 26 Net short-term capital gain or loss | 26 | | |
| 27 Net long-term capital gain or loss. Total for year. | 27 | | |
| 28 Unrecaptured Section 1250 gain | 28 | | |
| 29 Guaranteed payments to partner (U.S. Form 1065 only) | 29 | | |
| 30 Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | | |
| 31 Other income and expense | 31 | | |
| Specify | | | |

---

This form is authorized as outlined in the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

349131  01-05-24

Schedule K-1-P Page 1 (R-12/22)

**ID: 2BX**

2

Enter identification number from Line 7.

**Step 5:** Figure your partner's or shareholder's share of Illinois additions and subtractions

**K-1-P Recipient:** Before using the information provided in Step 5, you must read
Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| **Additions** | | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 37,893 | 37,893 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest<br>subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 3,550 | 3,550 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

**Step 6:** Figure your partner's or shareholder's (except a corporate partner or
shareholder) share of your Illinois August 1, 1969, appreciation
amounts

| | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7:** Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through
entity tax credit, and federal income subject to surcharge

| | 52 Illinois Income Tax Credits | Credit<br>Code | | Member's share<br>from Illinois<br>tax return | | 53 Other credits | | Member's share<br>from Illinois<br>tax return |
|---|---|---|---|---|---|---|---|---|
| a | Film Production Services | 5000 | 52a | | a | Pass-through Entity (PTE) Tax Credit | 53a | |
| b | Enterprise Zone Investment | 5080 | 52b | | | See instructions. | | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | | b | Replacement Tax Investment Credits | 53b | |
| d | High Impact Business Construction Jobs | 5160 | 52d | | | See instructions. | | |
| e | Affordable Housing Donations | 5260 | 52e | | 54 | **Recapture** | | |
| f | EDGE | 5300 | 52f | | a | Enterprise Zone or River | | |
| g | New Construction EDGE | 5320 | 52g | | | Edge Redevelopment Zone | | |
| h | Research and Development | 5340 | 52h | | | Investment Credit recapture | 54a | |
| i | Wages Paid to Ex-Felons | 5380 | 52i | | b | REV Illinois Investment | | |
| j | Student-Assistance Contributions | 5420 | 52j | | | Credit recapture | 54b | |
| k | Angel Investment | 5460 | 52k | | c | Replacement Tax Investment | | |
| l | New Markets Development | 5500 | 52l | | | Credit recapture | 54c | |
| m | River Edge Historic Preservation | 5540 | 52m | | d | Additional income tax credit | | |
| n | River Edge Construction Jobs | 5560 | 52n | | | recapture | 54d | |
| o | Live Theater Production | 5580 | 52o | | 55 | Pass-through withholding | | |
| p | Hospital | 5620 | 52p | | | See instructions. | 55 | |
| q | Invest in Kids | 5660 | 52q | | 56 | Federal income attributable to | | |
| r | Data Center Construction Employment | 5820 | 52r | | | transactions subject to the | | |
| s | Apprenticeship Education Expense | 0160 | 52s | | | Compassionate Use of Medical | | |
| t | Historic Preservation | 1030 | 52t | | | Cannabis Program Act surcharge. | | |
| u | REV Illinois Investment | 5230 | 52u | | | See instructions. | 56 | |
| v | Agritourism Liability Insurance | 5440 | 52v | | 57 | Federal income attributable to the | | |
| w | Recovery and Mental Health | 0180 | 52w | | | sale or exchange of assets by a | | |
| x | Other income tax credits | | 52x | | | gaming licensee surcharge. | | |
| | | | | | | See instructions. | 57 | |

Schedule K-1-P Page 2 (R-12/22)   **ID: 2BX**   349132   01-05-24

Printed by the authority of the state of Illinois - electronic only - one copy.

2

GREAT EDUCATION HOLDINGS, LLC

```
IL SCH K-1-P                         FOOTNOTES
```

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

```
IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS
```

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)                    $   -122,826.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                                  37,893.00

3 ADD LINES 1 AND 2                                                     -84,933.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                                     3,550.00

5 SUBTRACT LINE 4 FROM LINE 3                                      $    -88,483.00

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | |
|---|---|
| 12 | 23 |
| Month | Year |

IL Attachment No. 12

---

## Step 1:   Identify your partnership or S corporation

1 Check your business type   [X] partnership     [ ] S corporation

2 **GREAT EDUCATION HOLDINGS, LLC**
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3 ▮▮▮▮▮▮▮▮
Enter your federal employer identification number (FEIN).

4 Enter the apportionment factor from Form IL-1065 or Form IL-1120-ST, Line 42. Otherwise, enter "1."   **1.000000**

---

## Step 2:   Identify your partner or shareholder

5 **THADDEUS WONG 2013 LIVING TRUST**
Name

6 **618 W FULTON AVENUE**
Mailing address

**CHICAGO, IL  60661**
City                                    State          ZIP

7 ▮▮▮▮▮▮▮
Social Security number or FEIN

8 **13.0953000**
Share (%)

9a Check the appropriate box. See instructions.

| | | | |
|---|---|---|---|
| [ ] individual | [ ] corporation | [X] trust | |
| [ ] partnership | [ ] S corporation | [ ] estate | |

9b To be completed by the recipient on Line 5 only.

I am a: [ ] grantor trust   [ ] disregarded entity
and the amounts on this schedule will be reported by:

Name: _____

SSN or FEIN: _____

---

## Step 3:   Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 Interest | 10 | 582 | 582 |
| 11 Dividends | 11 | | |
| 12 Rental income | 12 | | |
| 13 Patent royalties | 13 | | |
| 14 Copyright royalties | 14 | | |
| 15 Other royalty income | 15 | | |
| 16 Capital gain or loss from real property | 16 | | |
| 17 Capital gain or loss from tangible personal property | 17 | | |
| 18 Capital gain or loss from intangible personal property | 18 | | |
| 19 Other income and expense | 19 | | |
| Specify | | | |

---

## Step 4:   Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 Ordinary income or loss from trade or business activity | 20 | −123,408 | −123,408 |
| 21 Net income or loss from rental real estate activities | 21 | | |
| 22 Net income or loss from other rental activities | 22 | | |
| 23 Interest | 23 | | |
| 24 Dividends | 24 | | |
| 25 Royalties | 25 | | |
| 26 Net short-term capital gain or loss | 26 | | |
| 27 Net long-term capital gain or loss. Total for year. | 27 | | |
| 28 Unrecaptured Section 1250 gain | 28 | | |
| 29 Guaranteed payments to partner (U.S. Form 1065 only) | 29 | | |
| 30 Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | | |
| 31 Other income and expense | 31 | | |
| Specify | | | |

---

This form is authorized as outlined in the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

349131 01-05-24

Schedule K-1-P Page 1 (R-12/22)          **ID: 2BX**

3

Enter identification number from Line 7.

**Step 5:** **Figure your partner's or shareholder's share of Illinois additions and subtractions**

K-1-P Recipient: Before using the information provided in Step 5, you must read Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| | **Additions** | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 37,893 | 37,893 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| | **Subtractions** | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 3,550 | 3,550 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

**Step 6:** **Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts**

| | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7:** **Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge**

| | Illinois Income Tax Credits | Credit Code | | Member's share from Illinois tax return |
|---|---|---|---|---|
| 52 | | | | |
| a | Film Production Services | 5000 | 52a | |
| b | Enterprise Zone Investment | 5080 | 52b | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | |
| d | High Impact Business Construction Jobs | 5160 | 52d | |
| e | Affordable Housing Donations | 5260 | 52e | |
| f | EDGE | 5300 | 52f | |
| g | New Construction EDGE | 5320 | 52g | |
| h | Research and Development | 5340 | 52h | |
| i | Wages Paid to Ex-Felons | 5380 | 52i | |
| j | Student-Assistance Contributions | 5420 | 52j | |
| k | Angel Investment | 5460 | 52k | |
| l | New Markets Development | 5500 | 52l | |
| m | River Edge Historic Preservation | 5540 | 52m | |
| n | River Edge Construction Jobs | 5560 | 52n | |
| o | Live Theater Production | 5580 | 52o | |
| p | Hospital | 5620 | 52p | |
| q | Invest in Kids | 5660 | 52q | |
| r | Data Center Construction Employment | 5820 | 52r | |
| s | Apprenticeship Education Expense | 0160 | 52s | |
| t | Historic Preservation | 1030 | 52t | |
| u | REV Illinois Investment | 5230 | 52u | |
| v | Agritourism Liability Insurance | 5440 | 52v | |
| w | Recovery and Mental Health | 0180 | 52w | |
| x | Other income tax credits | | 52x | |

| | | | Member's share from Illinois tax return |
|---|---|---|---|
| 53 | Other credits | | |
| a | Pass-through Entity (PTE) Tax Credit. See instructions. | 53a | |
| b | Replacement Tax Investment Credits. See instructions. | 53b | |
| 54 | Recapture | | |
| a | Enterprise Zone or River Edge Redevelopment Zone Investment Credit recapture | 54a | |
| b | REV Illinois Investment Credit recapture | 54b | |
| c | Replacement Tax Investment Credit recapture | 54c | |
| d | Additional income tax credit recapture | 54d | |
| 55 | Pass-through withholding. See instructions. | 55 | |
| 56 | Federal income attributable to transactions subject to the Compassionate Use of Medical Cannabis Program Act surcharge. See instructions. | 56 | |
| 57 | Federal income attributable to the sale or exchange of assets by a gaming licensee surcharge. See instructions. | 57 | |

Schedule K-1-P Page 2 (R-12/22)   ID: 2BX   349132   01-05-24   Printed by the authority of the state of Illinois - electronic only - one copy.

3

===========================================================================

IL SCH K-1-P                          FOOTNOTES

---------------------------------------------------------------------------

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

===========================================================================

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

---------------------------------------------------------------------------

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)               $   -122,826.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                             37,893.00

3 ADD LINES 1 AND 2                                                -84,933.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                                3,550.00

5 SUBTRACT LINE 4 FROM LINE 3                                  $   -88,483.00

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | |
|---|---|
| 12 | 23 |
| Month | Year |

IL Attachment No. 12

## Step 1:   Identify your partnership or S corporation

1 Check your business type  [X] partnership    [ ] S corporation

2 GREAT EDUCATION HOLDINGS, LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3 ▉▉▉▉▉▉▉▉▉▉
Enter your federal employer identification number (FEIN).

4 Enter the apportionment factor from Form IL-1065 or Form IL-1120-ST, Line 42. Otherwise, enter "1."   1.000000

## Step 2:   Identify your partner or shareholder

5 BALKIN FAMILY LIMITED PARTNERSHIP
Name

6 1145 GREEN BAY RD
Mailing address

GLENCOE, IL   60022
City                                          State          ZIP

7 ▉▉▉▉▉▉▉▉▉▉
Social Security number or FEIN

8 5.3571000
Share (%)

9a Check the appropriate box. See instructions.

[ ] individual    [ ] corporation    [ ] trust
[X] partnership   [ ] S corporation  [ ] estate

9b To be completed by the recipient on Line 5 only.
I am a:  [ ] grantor trust   [ ] disregarded entity
and the amounts on this schedule will be reported by:
Name: _____
SSN or FEIN: _____

## Step 3:   Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A Member's share (See instructions.) | B Member's share allocable to Illinois |
|---|---|---|---|
| 10 Interest | 10 | 239 | 239 |
| 11 Dividends | 11 | | |
| 12 Rental income | 12 | | |
| 13 Patent royalties | 13 | | |
| 14 Copyright royalties | 14 | | |
| 15 Other royalty income | 15 | | |
| 16 Capital gain or loss from real property | 16 | | |
| 17 Capital gain or loss from tangible personal property | 17 | | |
| 18 Capital gain or loss from intangible personal property | 18 | | |
| 19 Other income and expense   Specify | 19 | | |

## Step 4:   Figure your partner's or shareholder's share of your business income or loss

| | | A Member's share from U.S. Schedule K-1, less nonbusiness income | B Member's share apportioned to Illinois |
|---|---|---|---|
| 20 Ordinary income or loss from trade or business activity | 20 | −50,485 | −50,485 |
| 21 Net income or loss from rental real estate activities | 21 | | |
| 22 Net income or loss from other rental activities | 22 | | |
| 23 Interest | 23 | | |
| 24 Dividends | 24 | | |
| 25 Royalties | 25 | | |
| 26 Net short-term capital gain or loss | 26 | | |
| 27 Net long-term capital gain or loss. Total for year. | 27 | | |
| 28 Unrecaptured Section 1250 gain | 28 | | |
| 29 Guaranteed payments to partner (U.S. Form 1065 only) | 29 | | |
| 30 Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | | |
| 31 Other income and expense   Specify | 31 | | |

349131 01-05-24

Schedule K-1-P Page 1 (R-12/22)

**ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

4

Enter identification number from Line 7.

**Step 5:**  **Figure your partner's or shareholder's share of Illinois additions and subtractions**

K-1-P Recipient: Before using the information provided in Step 5, you must read
Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A Member's share from Form IL-1065 or IL-1120-ST | B Member's share apportioned or allocated to Illinois |
|---|---|---|---|---|
| **Additions** | | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 15,501 | 15,501 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 1,452 | 1,452 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

**Step 6:**  **Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts**

| | | | A Member's share from Illinois Schedule F (Form IL-1065 or IL-1120-ST) | B Member's share apportioned or allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7:**  **Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge**

| 52 | Illinois Income Tax Credits | Credit Code | | Member's share from Illinois tax return |
|---|---|---|---|---|
| a | Film Production Services | 5000 | 52a | |
| b | Enterprise Zone Investment | 5080 | 52b | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | |
| d | High Impact Business Construction Jobs | 5160 | 52d | |
| e | Affordable Housing Donations | 5260 | 52e | |
| f | EDGE | 5300 | 52f | |
| g | New Construction EDGE | 5320 | 52g | |
| h | Research and Development | 5340 | 52h | |
| i | Wages Paid to Ex-Felons | 5380 | 52i | |
| j | Student-Assistance Contributions | 5420 | 52j | |
| k | Angel Investment | 5460 | 52k | |
| l | New Markets Development | 5500 | 52l | |
| m | River Edge Historic Preservation | 5540 | 52m | |
| n | River Edge Construction Jobs | 5560 | 52n | |
| o | Live Theater Production | 5580 | 52o | |
| p | Hospital | 5620 | 52p | |
| q | Invest in Kids | 5660 | 52q | |
| r | Data Center Construction Employment | 5820 | 52r | |
| s | Apprenticeship Education Expense | 0160 | 52s | |
| t | Historic Preservation | 1030 | 52t | |
| u | REV Illinois Investment | 5230 | 52u | |
| v | Agritourism Liability Insurance | 5440 | 52v | |
| w | Recovery and Mental Health | 0180 | 52w | |
| x | Other income tax credits | | 52x | |

| 53 | Other credits | | Member's share from Illinois tax return |
|---|---|---|---|
| a | Pass-through Entity (PTE) Tax Credit See instructions. | 53a | |
| b | Replacement Tax Investment Credits See instructions. | 53b | |
| **54** | **Recapture** | | |
| a | Enterprise Zone or River Edge Redevelopment Zone Investment Credit recapture | 54a | |
| b | REV Illinois Investment Credit recapture | 54b | |
| c | Replacement Tax Investment Credit recapture | 54c | |
| d | Additional income tax credit recapture | 54d | |
| 55 | Pass-through withholding See instructions. | 55 | |
| 56 | Federal income attributable to transactions subject to the Compassionate Use of Medical Cannabis Program Act surcharge. See instructions. | 56 | |
| 57 | Federal income attributable to the sale or exchange of assets by a gaming licensee surcharge. See instructions. | 57 | |

GREAT EDUCATION HOLDINGS, LLC

IL SCH K-1-P                          FOOTNOTES

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)                    $    -50,246.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                                   15,501.00

3 ADD LINES 1 AND 2                                                     -34,745.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                                      1,452.00

5 SUBTRACT LINE 4 FROM LINE 3                                      $    -36,197.00

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | |
|---|---|
| 12 | 23 |
| Month | Year |

IL Attachment No. 12

---

### Step 1: Identify your partnership or S corporation

1 Check your business type  [X] partnership   [ ] S corporation

2 GREAT EDUCATION HOLDINGS, LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3 ▮▮▮▮▮▮▮▮
Enter your federal employer identification number (FEIN).

4 Enter the apportionment factor from Form IL-1065 or Form
IL-1120-ST, Line 42. Otherwise, enter "1."   1.000000

---

### Step 2: Identify your partner or shareholder

5 WINNER 1, LLC
Name

6 16485 COLLINS AVE
Mailing address

SUNNY ISLES BEACH, FL  33160
City                              State        ZIP

7 ▮▮▮▮▮▮▮
Social Security number or FEIN

8 24.0473000
Share (%)

9a Check the appropriate box. See instructions.
[X] individual      [ ] corporation      [ ] trust
[ ] partnership     [ ] S corporation    [ ] estate

9b To be completed by the recipient on Line 5 only.
I am a:  [ ] grantor trust   [ ] disregarded entity
and the amounts on this schedule will be reported by:
Name: _____
SSN or FEIN: _____

---

### Step 3: Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---:|---:|
| 10 | Interest | 10   1,070 | 0 |
| 11 | Dividends | 11 | |
| 12 | Rental income | 12 | |
| 13 | Patent royalties | 13 | |
| 14 | Copyright royalties | 14 | |
| 15 | Other royalty income | 15 | |
| 16 | Capital gain or loss from real property | 16 | |
| 17 | Capital gain or loss from tangible personal property | 17 | |
| 18 | Capital gain or loss from intangible personal property | 18 | |
| 19 | Other income and expense | 19 | |
| | Specify | | |

---

### Step 4: Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---:|---:|
| 20 | Ordinary income or loss from trade or business activity | 20   −226,619 | −226,619 |
| 21 | Net income or loss from rental real estate activities | 21 | |
| 22 | Net income or loss from other rental activities | 22 | |
| 23 | Interest | 23 | |
| 24 | Dividends | 24 | |
| 25 | Royalties | 25 | |
| 26 | Net short-term capital gain or loss | 26 | |
| 27 | Net long-term capital gain or loss. Total for year. | 27 | |
| 28 | Unrecaptured Section 1250 gain | 28 | |
| 29 | Guaranteed payments to partner (U.S. Form 1065 only) | 29 | |
| 30 | Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | |
| 31 | Other income and expense | 31 | |
| | Specify | | |

---

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this
information is REQUIRED. Failure to provide this information could result in a penalty.

Enter identification number from Line 7. ▮▮▮▮▮▮▮▮▮▮ _____

**Step 5:** **Figure your partner's or shareholder's share of Illinois additions and subtractions**

K-1-P Recipient: Before using the information provided in Step 5, you must read
Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| | **Additions** | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 69,584 | 69,584 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| | **Subtractions** | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 6,519 | 6,519 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

**Step 6:** **Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts**

| | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7:** **Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge**

| | 52 Illinois Income Tax Credits | Credit<br>Code | | Member's share<br>from Illinois<br>tax return | | 53 Other credits | | Member's share<br>from Illinois<br>tax return |
|---|---|---|---|---|---|---|---|---|
| a | Film Production Services | 5000 | 52a | | a | Pass-through Entity (PTE) Tax Credit | 53a | |
| b | Enterprise Zone Investment | 5080 | 52b | | | See instructions. | | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | | b | Replacement Tax Investment Credits | 53b | |
| d | High Impact Business Construction Jobs | 5160 | 52d | | | See instructions. | | |
| e | Affordable Housing Donations | 5260 | 52e | | | **54 Recapture** | | |
| f | EDGE | 5300 | 52f | | a | Enterprise Zone or River | | |
| g | New Construction EDGE | 5320 | 52g | | | Edge Redevelopment Zone | | |
| h | Research and Development | 5340 | 52h | | | Investment Credit recapture | 54a | |
| i | Wages Paid to Ex-Felons | 5380 | 52i | | b | REV Illinois Investment | | |
| j | Student-Assistance Contributions | 5420 | 52j | | | Credit recapture | 54b | |
| k | Angel Investment | 5460 | 52k | | c | Replacement Tax Investment | | |
| l | New Markets Development | 5500 | 52l | | | Credit recapture | 54c | |
| m | River Edge Historic Preservation | 5540 | 52m | | d | Additional income tax credit | | |
| n | River Edge Construction Jobs | 5560 | 52n | | | recapture | 54d | |
| o | Live Theater Production | 5580 | 52o | | | 55 Pass-through withholding | | |
| p | Hospital | 5620 | 52p | | | See instructions. | 55 | |
| q | Invest in Kids | 5660 | 52q | | | 56 Federal income attributable to | | |
| r | Data Center Construction Employment | 5820 | 52r | | | transactions subject to the | | |
| s | Apprenticeship Education Expense | 0160 | 52s | | | Compassionate Use of Medical | | |
| t | Historic Preservation | 1030 | 52t | | | Cannabis Program Act surcharge. | | |
| u | REV Illinois Investment | 5230 | 52u | | | See instructions. | 56 | |
| v | Agritourism Liability Insurance | 5440 | 52v | | | 57 Federal income attributable to the | | |
| w | Recovery and Mental Health | 0180 | 52w | | | sale or exchange of assets by a | | |
| x | Other income tax credits | | 52x | | | gaming licensee surcharge. | | |
| | | | | | | See instructions. | 57 | |

Schedule K-1-P Page 2 (R-12/22)   **ID: 2BX**   349132  01-05-24   Printed by the authority of the state of Illinois - electronic only - one copy.

5

GREAT EDUCATION HOLDINGS, LLC

---

IL SCH K-1-P                          FOOTNOTES

---

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

---

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

---

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)                   $   -225,549.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                                 69,584.00

3 ADD LINES 1 AND 2                                                  -155,965.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                                    6,519.00

5 SUBTRACT LINE 4 FROM LINE 3                                     $   -162,484.00

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | |
|---|---|
| 12 | 23 |
| Month | Year |

IL Attachment No. 12

---

## Step 1: Identify your partnership or S corporation

1 Check your business type  [X] partnership   [ ] S corporation

2 GREAT EDUCATION HOLDINGS, LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3 ▮▮▮▮▮▮▮▮
Enter your federal employer identification number (FEIN).

4 Enter the apportionment factor from Form IL-1065 or Form IL-1120-ST, Line 42. Otherwise, enter "1."   1.000000

## Step 2: Identify your partner or shareholder

5 DAVID CHANDLER
Name

6 413 SUNSET RIDGE RD
Mailing address

NORTHFIELD, IL   60093
City                                State        ZIP

7 ▮▮▮▮▮▮▮▮
Social Security number or FEIN

8 5.3571000
Share (%)

9a Check the appropriate box. See instructions.
[X] individual        [ ] corporation        [ ] trust
[ ] partnership     [ ] S corporation     [ ] estate

9b To be completed by the recipient on Line 5 only.
I am a: [ ] grantor trust   [ ] disregarded entity
and the amounts on this schedule will be reported by:
Name: _____
SSN or FEIN: _____

---

## Step 3: Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A Member's share (See instructions.) | B Member's share allocable to Illinois |
|---|---|---|---|
| 10 Interest | 10 | 238 | 238 |
| 11 Dividends | 11 | | |
| 12 Rental income | 12 | | |
| 13 Patent royalties | 13 | | |
| 14 Copyright royalties | 14 | | |
| 15 Other royalty income | 15 | | |
| 16 Capital gain or loss from real property | 16 | | |
| 17 Capital gain or loss from tangible personal property | 17 | | |
| 18 Capital gain or loss from intangible personal property | 18 | | |
| 19 Other income and expense | 19 | | |
| Specify | | | |

## Step 4: Figure your partner's or shareholder's share of your business income or loss

| | | A Member's share from U.S. Schedule K-1, less nonbusiness income | B Member's share apportioned to Illinois |
|---|---|---|---|
| 20 Ordinary income or loss from trade or business activity | 20 | −50,484 | −50,484 |
| 21 Net income or loss from rental real estate activities | 21 | | |
| 22 Net income or loss from other rental activities | 22 | | |
| 23 Interest | 23 | | |
| 24 Dividends | 24 | | |
| 25 Royalties | 25 | | |
| 26 Net short-term capital gain or loss | 26 | | |
| 27 Net long-term capital gain or loss. Total for year. | 27 | | |
| 28 Unrecaptured Section 1250 gain | 28 | | |
| 29 Guaranteed payments to partner (U.S. Form 1065 only) | 29 | | |
| 30 Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | | |
| 31 Other income and expense | 31 | | |
| Specify | | | |

---

349131 01-05-24

Schedule K-1-P Page 1 (R-12/22)

ID: 2BX

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

6

Enter identification number from Line 7.

**Step 5:**  **Figure your partner's or shareholder's share of Illinois additions and subtractions**

**K-1-P Recipient:** Before using the information provided in Step 5, you must read Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| **Additions** | | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 15,501 | 15,501 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 1,452 | 1,452 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

**Step 6:**  **Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts**

| | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7:**  **Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge**

| **52 Illinois Income Tax Credits** | Credit<br>Code | | Member's share<br>from Illinois<br>tax return |
|---|---|---|---|
| a Film Production Services | 5000 | 52a | |
| b Enterprise Zone Investment | 5080 | 52b | |
| c Enterprise Zone Construction Jobs | 5120 | 52c | |
| d High Impact Business Construction Jobs | 5160 | 52d | |
| e Affordable Housing Donations | 5260 | 52e | |
| f EDGE | 5300 | 52f | |
| g New Construction EDGE | 5320 | 52g | |
| h Research and Development | 5340 | 52h | |
| i Wages Paid to Ex-Felons | 5380 | 52i | |
| j Student-Assistance Contributions | 5420 | 52j | |
| k Angel Investment | 5460 | 52k | |
| l New Markets Development | 5500 | 52l | |
| m River Edge Historic Preservation | 5540 | 52m | |
| n River Edge Construction Jobs | 5560 | 52n | |
| o Live Theater Production | 5580 | 52o | |
| p Hospital | 5620 | 52p | |
| q Invest in Kids | 5660 | 52q | |
| r Data Center Construction Employment | 5820 | 52r | |
| s Apprenticeship Education Expense | 0160 | 52s | |
| t Historic Preservation | 1030 | 52t | |
| u REV Illinois Investment | 5230 | 52u | |
| v Agritourism Liability Insurance | 5440 | 52v | |
| w Recovery and Mental Health | 0180 | 52w | |
| x Other income tax credits | | 52x | |

| **53 Other credits** | | Member's share<br>from Illinois<br>tax return |
|---|---|---|
| a Pass-through Entity (PTE) Tax Credit<br>See instructions. | 53a | |
| b Replacement Tax Investment Credits<br>See instructions. | 53b | |
| **54 Recapture** | | |
| a Enterprise Zone or River<br>Edge Redevelopment Zone<br>Investment Credit recapture | 54a | |
| b REV Illinois Investment<br>Credit recapture | 54b | |
| c Replacement Tax Investment<br>Credit recapture | 54c | |
| d Additional income tax credit<br>recapture | 54d | |
| 55 Pass-through withholding<br>See instructions. | 55 | |
| 56 Federal income attributable to<br>transactions subject to the<br>Compassionate Use of Medical<br>Cannabis Program Act surcharge.<br>See instructions. | 56 | |
| 57 Federal income attributable to the<br>sale or exchange of assets by a<br>gaming licensee surcharge.<br>See instructions. | 57 | |

Schedule K-1-P Page 2 (R-12/22)   **ID: 2BX**  349132  01-05-24      Printed by the authority of the state of Illinois - electronic only - one copy.

6

GREAT EDUCATION HOLDINGS, LLC

```
IL SCH K-1-P                          FOOTNOTES
```

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

```
IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS
```

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)                    $    -50,246.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                                  15,501.00

3 ADD LINES 1 AND 2                                                    -34,745.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                                    1,452.00

5 SUBTRACT LINE 4 FROM LINE 3                                      $    -36,197.00

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | | |
|---|---|---|
| **12** | **23** | |
| Month | Year | |
| IL Attachment No. 12 | | |

---

## Step 1:   Identify your partnership or S corporation

**1** Check your business type   [X] partnership   [ ] S corporation

**2** GREAT EDUCATION HOLDINGS, LLC

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

**3** ▆▆▆▆▆▆▆▆▆▆

Enter your federal employer identification number (FEIN).

**4** Enter the apportionment factor from Form IL-1065 or Form
IL-1120-ST, Line 42. Otherwise, enter "1."   **1.000000**

---

## Step 2:   Identify your partner or shareholder

**5** KARL BREWER
Name

**6** 726 ASBURY AVE
Mailing address

EVANSTON, IL   60202
City                              State          ZIP

▆▆▆▆▆
Social Security number or FEIN

**8**   4.6430000
Share (%)

**9a** Check the appropriate box. See instructions.

[X] individual        [ ] corporation        [ ] trust

[ ] partnership     [ ] S corporation     [ ] estate

**9b** To be completed by the recipient on Line 5 only.

I am a:   [ ] grantor trust   [ ] disregarded entity

and the amounts on this schedule will be reported by:

Name: _____

SSN or FEIN: _____

---

## Step 3:   Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 Interest | 10 | 207 | 207 |
| 11 Dividends | 11 | | |
| 12 Rental income | 12 | | |
| 13 Patent royalties | 13 | | |
| 14 Copyright royalties | 14 | | |
| 15 Other royalty income | 15 | | |
| 16 Capital gain or loss from real property | 16 | | |
| 17 Capital gain or loss from tangible personal property | 17 | | |
| 18 Capital gain or loss from intangible personal property | 18 | | |
| 19 Other income and expense | 19 | | |
| _____Specify_____ | | | |

---

## Step 4:   Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 Ordinary income or loss from trade or business activity | 20 | -43,755 | -43,755 |
| 21 Net income or loss from rental real estate activities | 21 | | |
| 22 Net income or loss from other rental activities | 22 | | |
| 23 Interest | 23 | | |
| 24 Dividends | 24 | | |
| 25 Royalties | 25 | | |
| 26 Net short-term capital gain or loss | 26 | | |
| 27 Net long-term capital gain or loss. Total for year. | 27 | | |
| 28 Unrecaptured Section 1250 gain | 28 | | |
| 29 Guaranteed payments to partner (U.S. Form 1065 only) | 29 | | |
| 30 Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | | |
| 31 Other income and expense | 31 | | |
| _____Specify_____ | | | |

---

349131 01-05-24

Schedule K-1-P Page 1 (R-12/22)

**ID: 2BX**

This form is authorized as outlined in the Illinois Income Tax Act. Disclosure of this
information is REQUIRED. Failure to provide this information could result in a penalty.

7

Enter identification number from Line 7.

**Step 5:** Figure your partner's or shareholder's share of Illinois additions and subtractions

K-1-P Recipient: Before using the information provided in Step 5, you must read
Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | **A**<br>Member's share from<br>Form IL-1065 or IL-1120-ST | **B**<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| | **Additions** | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 13,436 | 13,436 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| | **Subtractions** | | | |
| 38 | **a** Interest from U.S. Treasury obligations (business income) | 38a | | |
| | **b** Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest<br>subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 1,259 | 1,259 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

**Step 6:** Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts

| | | | **A**<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | **B**<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7:** Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge

| | **52 Illinois Income Tax Credits** | Credit<br>Code | | Member's share<br>from Illinois<br>tax return | **53 Other credits** | | Member's share<br>from Illinois<br>tax return |
|---|---|---|---|---|---|---|---|
| a | Film Production Services | 5000 | 52a | | **a** Pass-through Entity (PTE) Tax Credit | 53a | |
| b | Enterprise Zone Investment | 5080 | 52b | | See instructions. | | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | | **b** Replacement Tax Investment Credits | 53b | |
| d | High Impact Business Construction Jobs | 5160 | 52d | | See instructions. | | |
| e | Affordable Housing Donations | 5260 | 52e | | **54 Recapture** | | |
| f | EDGE | 5300 | 52f | | **a** Enterprise Zone or River | | |
| g | New Construction EDGE | 5320 | 52g | | Edge Redevelopment Zone | | |
| h | Research and Development | 5340 | 52h | | Investment Credit recapture | 54a | |
| i | Wages Paid to Ex-Felons | 5380 | 52i | | **b** REV Illinois Investment | | |
| j | Student-Assistance Contributions | 5420 | 52j | | Credit recapture | 54b | |
| k | Angel Investment | 5460 | 52k | | **c** Replacement Tax Investment | | |
| l | New Markets Development | 5500 | 52l | | Credit recapture | 54c | |
| m | River Edge Historic Preservation | 5540 | 52m | | **d** Additional income tax credit | | |
| n | River Edge Construction Jobs | 5560 | 52n | | recapture | 54d | |
| o | Live Theater Production | 5580 | 52o | | **55** Pass-through withholding | | |
| p | Hospital | 5620 | 52p | | See instructions. | 55 | |
| q | Invest in Kids | 5660 | 52q | | **56** Federal income attributable to | | |
| r | Data Center Construction Employment | 5820 | 52r | | transactions subject to the | | |
| s | Apprenticeship Education Expense | 0160 | 52s | | Compassionate Use of Medical | | |
| t | Historic Preservation | 1030 | 52t | | Cannabis Program Act surcharge. | | |
| u | REV Illinois Investment | 5230 | 52u | | See instructions. | 56 | |
| v | Agritourism Liability Insurance | 5440 | 52v | | **57** Federal income attributable to the | | |
| w | Recovery and Mental Health | 0180 | 52w | | sale or exchange of assets by a | | |
| x | Other income tax credits | | 52x | | gaming licensee surcharge. | | |
| | | | | | See instructions. | 57 | |

Schedule K-1-P Page 2 (R-12/22)    ID: 2BX  349132  01-05-24      Printed by the authority of the state of Illinois - electronic only - one copy.

7

GREAT EDUCATION HOLDINGS, LLC

---

IL SCH K-1-P                          FOOTNOTES

---

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

---

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

---

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)                  $    -43,548.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                                 13,436.00

3 ADD LINES 1 AND 2                                                   -30,112.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                                    1,259.00

5 SUBTRACT LINE 4 FROM LINE 3                                     $    -31,371.00

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | | |
|---|---|---|
| **12** | **23** | |
| Month | Year | |
| IL Attachment No. 12 | | |

---

## Step 1:   Identify your partnership or S corporation

1  Check your business type   [X] partnership      [ ] S corporation

2  GREAT EDUCATION HOLDINGS, LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3  ▉▉▉▉▉▉▉▉▉
Enter your federal employer identification number (FEIN).

4  Enter the apportionment factor from Form IL-1065 or Form
IL-1120-ST, Line 42. Otherwise, enter "1."    **1.000000**

---

## Step 2:   Identify your partner or shareholder

5  MARK A FULLER III REV TRUST OF 2007
Name

6  1015 DINSMORE RD
Mailing address

WINNETKA, IL   60093
City                          State        ZIP

7  ▉▉▉▉▉▉▉▉▉
Social Security number or FEIN

8  4.6430000
Share (%)

9a Check the appropriate box. See instructions.

[X] individual        [ ] corporation        [ ] trust
[ ] partnership       [ ] S corporation      [ ] estate

9b To be completed by the recipient on Line 5 only.

I am a:  [ ] grantor trust   [ ] disregarded entity
and the amounts on this schedule will be reported by:

Name: _____

SSN or FEIN: _____

---

## Step 3:   Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 Interest | 10 | 206 | 206 |
| 11 Dividends | 11 | | |
| 12 Rental income | 12 | | |
| 13 Patent royalties | 13 | | |
| 14 Copyright royalties | 14 | | |
| 15 Other royalty income | 15 | | |
| 16 Capital gain or loss from real property | 16 | | |
| 17 Capital gain or loss from tangible personal property | 17 | | |
| 18 Capital gain or loss from intangible personal property | 18 | | |
| 19 Other income and expense | 19 | | |
| Specify | | | |

---

## Step 4:   Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 Ordinary income or loss from trade or business activity | 20 | -43,756 | -43,756 |
| 21 Net income or loss from rental real estate activities | 21 | | |
| 22 Net income or loss from other rental activities | 22 | | |
| 23 Interest | 23 | | |
| 24 Dividends | 24 | | |
| 25 Royalties | 25 | | |
| 26 Net short-term capital gain or loss | 26 | | |
| 27 Net long-term capital gain or loss. Total for year. | 27 | | |
| 28 Unrecaptured Section 1250 gain | 28 | | |
| 29 Guaranteed payments to partner (U.S. Form 1065 only) | 29 | | |
| 30 Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | | |
| 31 Other income and expense | 31 | | |
| Specify | | | |

---

349131  01-05-24

Schedule K-1-P Page 1 (R-12/22)

ID: 2BX

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this
information is REQUIRED. Failure to provide this information could result in a penalty.

8

Enter identification number from Line 7.

**Step 5:** Figure your partner's or shareholder's share of Illinois additions and subtractions

K-1-P Recipient: Before using the information provided in Step 5, you must read
Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| **Additions** | | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 13,435 | 13,435 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 1,259 | 1,259 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

**Step 6:** Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts

| | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7:** Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge

| 52 Illinois Income Tax Credits | Credit Code | | Member's share from Illinois tax return |
|---|---|---|---|
| a Film Production Services | 5000 | 52a | |
| b Enterprise Zone Investment | 5080 | 52b | |
| c Enterprise Zone Construction Jobs | 5120 | 52c | |
| d High Impact Business Construction Jobs | 5160 | 52d | |
| e Affordable Housing Donations | 5260 | 52e | |
| f EDGE | 5300 | 52f | |
| g New Construction EDGE | 5320 | 52g | |
| h Research and Development | 5340 | 52h | |
| i Wages Paid to Ex-Felons | 5380 | 52i | |
| j Student-Assistance Contributions | 5420 | 52j | |
| k Angel Investment | 5460 | 52k | |
| l New Markets Development | 5500 | 52l | |
| m River Edge Historic Preservation | 5540 | 52m | |
| n River Edge Construction Jobs | 5560 | 52n | |
| o Live Theater Production | 5580 | 52o | |
| p Hospital | 5620 | 52p | |
| q Invest in Kids | 5660 | 52q | |
| r Data Center Construction Employment | 5820 | 52r | |
| s Apprenticeship Education Expense | 0160 | 52s | |
| t Historic Preservation | 1030 | 52t | |
| u REV Illinois Investment | 5230 | 52u | |
| v Agritourism Liability Insurance | 5440 | 52v | |
| w Recovery and Mental Health | 0180 | 52w | |
| x Other income tax credits | | 52x | |

| 53 Other credits | | Member's share from Illinois tax return |
|---|---|---|
| a Pass-through Entity (PTE) Tax Credit<br>See instructions. | 53a | |
| b Replacement Tax Investment Credits<br>See instructions. | 53b | |
| **54 Recapture** | | |
| a Enterprise Zone or River Edge Redevelopment Zone Investment Credit recapture | 54a | |
| b REV Illinois Investment Credit recapture | 54b | |
| c Replacement Tax Investment Credit recapture | 54c | |
| d Additional income tax credit recapture | 54d | |
| 55 Pass-through withholding See instructions. | 55 | |
| 56 Federal income attributable to transactions subject to the Compassionate Use of Medical Cannabis Program Act surcharge. See instructions. | 56 | |
| 57 Federal income attributable to the sale or exchange of assets by a gaming licensee surcharge. See instructions. | 57 | |

Schedule K-1-P Page 2 (R-12/22)   ID: 2BX   349132  01-05-24   Printed by the authority of the state of Illinois - electronic only - one copy.

8

GREAT EDUCATION HOLDINGS, LLC

===

IL SCH K-1-P                          FOOTNOTES

---

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

===

IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

---

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)                $   -43,550.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                             13,435.00

3 ADD LINES 1 AND 2                                               -30,115.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                               1,259.00

5 SUBTRACT LINE 4 FROM LINE 3                                 $   -31,374.00

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | | |
|---|---|---|
| 12 | 23 | |
| Month | Year | |

IL Attachment No. 12

---

## Step 1:   Identify your partnership or S corporation

1  Check your business type   [X] partnership        [ ] S corporation

2  GREAT EDUCATION HOLDINGS, LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3  ▉▉▉▉▉▉▉▉
Enter your federal employer identification number (FEIN).

4  Enter the apportionment factor from Form IL-1065 or Form
IL-1120-ST, Line 42. Otherwise, enter "1."   **1.000000**

---

## Step 2:   Identify your partner or shareholder

5  ILENE HECHTMAN
Name

6  1018 KNOLL LANE
Mailing address

WILMETTE, IL   60091
City                                State          ZIP

7  ▉▉▉▉▉
Social Security number or FEIN

8  3.5714000
Share (%)

9a Check the appropriate box. See instructions.

[X] individual        [ ] corporation        [ ] trust
[ ] partnership       [ ] S corporation      [ ] estate

9b To be completed by the recipient on Line 5 only.

I am a:   [ ] grantor trust    [ ] disregarded entity
and the amounts on this schedule will be reported by:

Name: _____

SSN or FEIN: _____

---

## Step 3:   Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 | Interest | 10 _____ 159 | _____ 159 |
| 11 | Dividends | 11 _____ | _____ |
| 12 | Rental income | 12 _____ | _____ |
| 13 | Patent royalties | 13 _____ | _____ |
| 14 | Copyright royalties | 14 _____ | _____ |
| 15 | Other royalty income | 15 _____ | _____ |
| 16 | Capital gain or loss from real property | 16 _____ | _____ |
| 17 | Capital gain or loss from tangible personal property | 17 _____ | _____ |
| 18 | Capital gain or loss from intangible personal property | 18 _____ | _____ |
| 19 | Other income and expense | 19 _____ | _____ |
| | Specify | | |

---

## Step 4:   Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 | Ordinary income or loss from trade or business activity | 20 _____ −33,656 | _____ −33,656 |
| 21 | Net income or loss from rental real estate activities | 21 _____ | _____ |
| 22 | Net income or loss from other rental activities | 22 _____ | _____ |
| 23 | Interest | 23 _____ | _____ |
| 24 | Dividends | 24 _____ | _____ |
| 25 | Royalties | 25 _____ | _____ |
| 26 | Net short-term capital gain or loss | 26 _____ | _____ |
| 27 | Net long-term capital gain or loss. Total for year. | 27 _____ | _____ |
| 28 | Unrecaptured Section 1250 gain | 28 _____ | _____ |
| 29 | Guaranteed payments to partner (U.S. Form 1065 only) | 29 _____ | _____ |
| 30 | Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 _____ | _____ |
| 31 | Other income and expense | 31 _____ | _____ |
| | Specify | | |

---

349131  01-05-24

Schedule K-1-P Page 1 (R-12/22)

**ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

9

Enter identification number from Line 7.

**Step 5:** Figure your partner's or shareholder's share of Illinois additions and subtractions

**K-1-P Recipient:** Before using the information provided in Step 5, you must read Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| **Additions** | | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | 10,334 | 10,334 |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | High Impact Business within a Foreign Trade Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 968 | 968 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

**Step 6:** Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts

| | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

**Step 7:** Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge

| | 52 Illinois Income Tax Credits | Credit<br>Code | | Member's share<br>from Illinois<br>tax return |
|---|---|---|---|---|
| a | Film Production Services | 5000 | 52a | |
| b | Enterprise Zone Investment | 5080 | 52b | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | |
| d | High Impact Business Construction Jobs | 5160 | 52d | |
| e | Affordable Housing Donations | 5260 | 52e | |
| f | EDGE | 5300 | 52f | |
| g | New Construction EDGE | 5320 | 52g | |
| h | Research and Development | 5340 | 52h | |
| i | Wages Paid to Ex-Felons | 5380 | 52i | |
| j | Student-Assistance Contributions | 5420 | 52j | |
| k | Angel Investment | 5460 | 52k | |
| l | New Markets Development | 5500 | 52l | |
| m | River Edge Historic Preservation | 5540 | 52m | |
| n | River Edge Construction Jobs | 5560 | 52n | |
| o | Live Theater Production | 5580 | 52o | |
| p | Hospital | 5620 | 52p | |
| q | Invest in Kids | 5660 | 52q | |
| r | Data Center Construction Employment | 5820 | 52r | |
| s | Apprenticeship Education Expense | 0160 | 52s | |
| t | Historic Preservation | 1030 | 52t | |
| u | REV Illinois Investment | 5230 | 52u | |
| v | Agritourism Liability Insurance | 5440 | 52v | |
| w | Recovery and Mental Health | 0180 | 52w | |
| x | Other income tax credits | | 52x | |

| | 53 Other credits | | Member's share<br>from Illinois<br>tax return |
|---|---|---|---|
| a | Pass-through Entity (PTE) Tax Credit<br>See instructions. | 53a | |
| b | Replacement Tax Investment Credits<br>See instructions. | 53b | |
| | **54 Recapture** | | |
| a | Enterprise Zone or River<br>Edge Redevelopment Zone<br>Investment Credit recapture | 54a | |
| b | REV Illinois Investment<br>Credit recapture | 54b | |
| c | Replacement Tax Investment<br>Credit recapture | 54c | |
| d | Additional income tax credit<br>recapture | 54d | |
| 55 | Pass-through withholding<br>See instructions. | 55 | |
| 56 | Federal income attributable to<br>transactions subject to the<br>Compassionate Use of Medical<br>Cannabis Program Act surcharge.<br>See instructions. | 56 | |
| 57 | Federal income attributable to the<br>sale or exchange of assets by a<br>gaming licensee surcharge.<br>See instructions. | 57 | |

Schedule K-1-P Page 2 (R-12/22)    ID: 2BX  349132  01-05-24    Printed by the authority of the state of Illinois - electronic only - one copy.

9

GREAT EDUCATION HOLDINGS, LLC

```
IL SCH K-1-P                        FOOTNOTES
```

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS AN ELECTING
(EXCEPTED) TAXPAYER.  THEREFORE, NO ADDITIONAL INFORMATION
IS BEING REPORTED TO YOU. PLEASE CONSULT YOUR TAX ADVISOR.

FOR PURPOSES OF SEC. 163(J), THIS ENTITY IS NEITHER A SMALL
BUSINESS (EXEMPT) TAXPAYER NOR AN ELECTING (EXCEPTED)
TAXPAYER.  EXCESS ATI, BII, AND/OR BIE MAY BE PASSED THRU TO
YOU ON YOUR K-1 ABOVE. PLEASE CONSULT YOUR TAX ADVISOR.

```
IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS
```

| | | |
|---|---|---:|
| 1 | ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31) | $   -33,497.00 |
| 2 | ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER FROM IL-1065 LINES 15-20 AND LINE 22 | 10,334.00 |
| 3 | ADD LINES 1 AND 2 | -23,163.00 |
| 4 | ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER FROM IL-1065 LINES 24-25 AND 28-33 | 968.00 |
| 5 | SUBTRACT LINE 4 FROM LINE 3 | $   -24,131.00 |

**Illinois Department of Revenue**

# Schedule K-1-P

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

**Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.**

| Year ending | |
|---|---|
| 12 | 23 |
| Month | Year |

IL Attachment No. 12

---

## Step 1:   Identify your partnership or S corporation

1 Check your business type    [X] partnership      [ ] S corporation

2 GREAT EDUCATION HOLDINGS, LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

3 ▮▮▮▮▮▮▮▮▮
Enter your federal employer identification number (FEIN).

4 Enter the apportionment factor from Form IL-1065 or Form IL-1120-ST, Line 42. Otherwise, enter "1."    **1.000000**

---

## Step 2:   Identify your partner or shareholder

5 LAURA DAVIS
Name

6 1654 N CAMPBELL AVE
Mailing address

CHICAGO, IL  60647
City                                State        ZIP

▮▮▮▮▮▮▮▮▮
Social Security number or FEIN

8 0.0000000
Share (%)

9a Check the appropriate box. See instructions.

[X] individual       [ ] corporation       [ ] trust

[ ] partnership      [ ] S corporation     [ ] estate

9b To be completed by the recipient on Line 5 only.

I am a:  [ ] grantor trust   [ ] disregarded entity

and the amounts on this schedule will be reported by:

Name:

SSN or FEIN:

---

## Step 3:   Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 | Interest | 10 | |
| 11 | Dividends | 11 | |
| 12 | Rental income | 12 | |
| 13 | Patent royalties | 13 | |
| 14 | Copyright royalties | 14 | |
| 15 | Other royalty income | 15 | |
| 16 | Capital gain or loss from real property | 16 | |
| 17 | Capital gain or loss from tangible personal property | 17 | |
| 18 | Capital gain or loss from intangible personal property | 18 | |
| 19 | Other income and expense | 19 | |
| | Specify | | |

---

## Step 4:   Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 | Ordinary income or loss from trade or business activity | 20 | |
| 21 | Net income or loss from rental real estate activities | 21 | |
| 22 | Net income or loss from other rental activities | 22 | |
| 23 | Interest | 23 | |
| 24 | Dividends | 24 | |
| 25 | Royalties | 25 | |
| 26 | Net short-term capital gain or loss | 26 | |
| 27 | Net long-term capital gain or loss. Total for year. | 27 | |
| 28 | Unrecaptured Section 1250 gain | 28 | |
| 29 | Guaranteed payments to partner (U.S. Form 1065 only) | 29 | |
| 30 | Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | |
| 31 | Other income and expense | 31 | |
| | Specify | | |

---

349131 01-05-24

Schedule K-1-P Page 1 (R-12/22)     **ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

10

Enter identification number from Line 7.

## Step 5: Figure your partner's or shareholder's share of Illinois additions and subtractions

**K-1-P Recipient:** Before using the information provided in Step 5, you must read Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| **Additions** | | | | |
| 32 | Federally tax-exempt interest income | 32 | _____ | _____ |
| 33 | Illinois taxes and surcharge deducted. See instructions. | 33 | _____ | _____ |
| 34 | Illinois Special Depreciation addition | 34 | _____ | _____ |
| 35 | Related-Party Expenses addition | 35 | _____ | _____ |
| 36 | Distributive share of additions | 36 | _____ | _____ |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | _____ | _____ |
| **Subtractions** | | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | _____ | _____ |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | _____ | _____ |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | _____ | _____ |
| 40 | High Impact Business Dividend subtraction | 40 | _____ | _____ |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | _____ | _____ |
| 42 | River Edge Redevelopment Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 42 | _____ | _____ |
| 43 | High Impact Business within a Foreign Trade Zone Interest subtraction (Form IL-1120-ST financial organizations only) | 43 | _____ | _____ |
| 44 | Illinois Special Depreciation subtraction | 44 | _____ | _____ |
| 45 | Related-Party Expenses subtraction | 45 | _____ | _____ |
| 46 | Distributive share of subtractions | 46 | _____ | _____ |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | _____ | _____ |

## Step 6: Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts

| | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | _____ | _____ |
| 49 | Section 1231 gain | 49 | _____ | _____ |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | _____ | _____ |
| 51 | Capital gain | 51 | _____ | _____ |

## Step 7: Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding, pass-through entity tax credit, and federal income subject to surcharge

| | 52 Illinois Income Tax Credits | Credit<br>Code | | Member's share<br>from Illinois<br>tax return | | 53 Other credits | | Member's share<br>from Illinois<br>tax return |
|---|---|---|---|---|---|---|---|---|
| a | Film Production Services | 5000 | 52a | _____ | a | Pass-through Entity (PTE) Tax Credit | 53a | _____ |
| b | Enterprise Zone Investment | 5080 | 52b | _____ | | See instructions. | | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | _____ | b | Replacement Tax Investment Credits | 53b | _____ |
| d | High Impact Business Construction Jobs | 5160 | 52d | _____ | | See instructions. | | |
| e | Affordable Housing Donations | 5260 | 52e | _____ | 54 | Recapture | | |
| f | EDGE | 5300 | 52f | _____ | a | Enterprise Zone or River | | |
| g | New Construction EDGE | 5320 | 52g | _____ | | Edge Redevelopment Zone | | |
| h | Research and Development | 5340 | 52h | _____ | | Investment Credit recapture | 54a | _____ |
| i | Wages Paid to Ex-Felons | 5380 | 52i | _____ | b | REV Illinois Investment | | |
| j | Student-Assistance Contributions | 5420 | 52j | _____ | | Credit recapture | 54b | _____ |
| k | Angel Investment | 5460 | 52k | _____ | c | Replacement Tax Investment | | |
| l | New Markets Development | 5500 | 52l | _____ | | Credit recapture | 54c | _____ |
| m | River Edge Historic Preservation | 5540 | 52m | _____ | d | Additional income tax credit | | |
| n | River Edge Construction Jobs | 5560 | 52n | _____ | | recapture | 54d | _____ |
| o | Live Theater Production | 5580 | 52o | _____ | 55 | Pass-through withholding | | |
| p | Hospital | 5620 | 52p | _____ | | See instructions. | 55 | _____ |
| q | Invest in Kids | 5660 | 52q | _____ | 56 | Federal income attributable to | | |
| r | Data Center Construction Employment | 5820 | 52r | _____ | | transactions subject to the | | |
| s | Apprenticeship Education Expense | 0160 | 52s | _____ | | Compassionate Use of Medical | | |
| t | Historic Preservation | 1030 | 52t | _____ | | Cannabis Program Act surcharge. | | |
| u | REV Illinois Investment | 5230 | 52u | _____ | | See instructions. | 56 | _____ |
| v | Agritourism Liability Insurance | 5440 | 52v | _____ | 57 | Federal income attributable to the | | |
| w | Recovery and Mental Health | 0180 | 52w | _____ | | sale or exchange of assets by a | | |
| x | Other income tax credits | | 52x | _____ | | gaming licensee surcharge. | | |
| | | | | | | See instructions. | 57 | _____ |

Schedule K-1-P Page 2 (R-12/22)    **ID: 2BX**  349132  01-05-24    Printed by the authority of the state of Illinois - electronic only - one copy.

10

GREAT EDUCATION HOLDINGS, LLC

## IL SCH K-1-P MEMBER'S SHARE OF DISTRIBUTABLE BASE INCOME OR LOSS

1 ENTER THE SHARE OF INCOME FROM IL-1065 LINE 14 FOR THIS MEMBER
  (SCHEDULE K-1-P COLUMN A LINES 10-27 & 30-31)                    $        0.00

2 ENTER THE SHARE OF ADDITIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 15-20 AND LINE 22                                      0.00

3 ADD LINES 1 AND 2                                                         0.00

4 ENTER THE SHARE OF SUBTRACTIONS DISTRIBUTABLE TO THIS MEMBER
  FROM IL-1065 LINES 24-25 AND 28-33                                       0.00

5 SUBTRACT LINE 4 FROM LINE 3                                    $        0.00

Illinois Department of Revenue

# 2023 Schedule K-1-P(3)

**Pass-through Withholding Calculation for Nonresident Members**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.

| Year ending | |
|---|---|
| 12 | 23 |
| Month | Year |

**Read this information first:**

- **For tax years ending on or after December 31, 2023, and before December 31, 2024.**
- You **must** complete Schedule K-1-P(3) for each nonresident partners or shareholder who **has** not submitted a Form IL-1000-E to you.
- **Do not** complete Schedule K-1-P(3) for any member who is a resident or who has submitted Form IL-1000-E to you.
- **Do not** complete Schedule K-1-P(3) if you have elected to pay Pass-through Entity Tax.

*Note* ➤ **Keep this schedule with your income tax records. You must send us this information if we request it.**

## Step 1:   Identify your partnership or S corporation

**1** GREAT EDUCATION HOLDINGS, LLC

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

Enter your federal employer identification number (FEIN).

## Step 2:   Identify your nonresident partner or shareholder

**3** WINNER 1, LLC

Name

Social Security number or FEIN

**5** Check the appropriate box to identify this nonresident partner's or shareholder's organization type.

[X] individual   [ ] corporation   [ ] trust   [ ] partnership   [ ] S corporation   [ ] estate

## Step 3:   Figure your nonresident partner's or shareholder's pass-through withholding

*Note* ➤ If this member is a resident or has submitted Form IL-1000-E to you, do not complete this schedule for this member.

**6** Add the amounts from this member's Schedule K-1-P, Step 3, Column B, Lines 12 through 17 and 19 and enter the total here. This is your member's share of nonbusiness income allocable to Illinois before modifications and credits. See instructions before completing. | **6** | 0

**7** Add the amounts from this member's Schedule K-1-P, Step 4, Column B, Lines 20 through 27 and 29 through 31 and enter the total here. This is your member's share of business income allocable to Illinois before modifications and credits. See instructions before completing. | **7** | -226,619

**8** Add Line 6 and Line 7 and enter the result. | **8** | -226,619

**9** Add the amounts from this member's Schedule K-1-P, Column B, Lines 32 through 37 and enter the total here. This is your member's share of additions allocable to Illinois. | **9** | 69,584

**10** Add Line 8 and Line 9 and enter the result. | **10** | -157,035

**11** Add the amounts from this member's Schedule K-1-P, Column B, Lines 38a through 47 and enter the total here. If this member is an individual, partnership, trust, or estate and received Illinois August 1, 1969, appreciation amounts from you, see instructions. This is your member's share of subtractions allocable to Illinois. | **11** | 6,519

**12** Subtract Line 11 from Line 10. If negative, enter zero. **This is your member's share of Illinois income subject to pass-through withholding.** See instructions. | **12** | 0

*Note* ➤ **If this member is a nonresident individual or estate, enter zero on Lines 13 through 15 and go to Line 16.**

**13** Replacement tax before credits. If this member is a

**partnership, S corporation, or nonresident trust,** multiply Line 12 by 1.5% (.015) and enter the result.

**corporation,** multiply Line 12 by 2.5% (.025) and enter the result. | **13** | 0

**14** Enter the amount of Illinois replacement tax investment credits passed to this member and available for use this year. | **14** | 0

**15** Subtract Line 14 from Line 13. If negative, enter zero. **This is your member's share of replacement tax after credits.** | **15** | 0

*Note* ➤ **If this member is a nonresident partnership or S corporation, enter zero on Lines 16 through 18 and go to Line 19.**

**16** Income Tax before credits. See instructions. | **16** | 0

**17** Enter the amount of Illinois income tax credits passed to this member and available for use this year. See instructions. | **17** | 0

**18** Subtract Line 17 from Line 16. If negative, enter zero. **This is your member's share of income tax after credits.** | **18** | 0

**19** Add Lines 15 and 18 and enter the result. This is your member's total pass-through withholding.

Report this amount on this member's Schedule K-1-P, Step 7, Line 55. **You must also report this amount on your Form IL-1065 or Form IL-1120-ST, Schedule B, Section B, Line J,** on the line which reports this member's amounts. | **19** | 0

➤ **Keep a copy of this schedule for each member with your income tax records. Do not send Schedule K-1-P(3) to your members or submit it to the Illinois Department of Revenue unless we specifically request it from you.**

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

349681  01-05-24   Schedule K-1-P(3) (R-12/23)   **ID: 2BX**

Printed by the authority of the state of Illinois - electronic only - one copy.

**Illinois Department of Revenue**

# Form IL-1000-E

## Certificate of Exemption for Pass-through Withholding

### Read this information first

**Owners:**

Form IL-1000-E should be completed by any owner (partner, shareholder, or beneficiary) that elects to make its own tax payments on income from a pass-through entity (partnership, S corporation, or trust). **Individuals may not make the exemption election.**

**Pass-through entities:**

In order to accept Form IL-1000-E, make sure that the certificate is completed and signed by the owner, officer, fiduciary, or authorized representative. Keep the certificates in your files. **Do not send them to us unless we specifically request them from you.**

In the event that we notify you that the certificate has been revoked, the certificate remains valid for 60 days after the date of notification, and you must then begin withholding for income distributable to the owner.

If the certificate has been revoked, you may not accept another certificate from the owner until we notify you.

**Specific information for both owners and pass-through entities:**

Form IL-1000-E must only be completed, signed, and submitted once to the pass-through entity. It does not need to be resubmitted on an annual basis. **Do not send Form IL-1000-E to us unless we specifically request it from you.**

---

### Step 1: Identify the pass-through entity

The pass-through entity must keep this certificate.

GREAT EDUCATION HOLDINGS, LLC
_____
Name

806 N. PEORIA ST.
_____
Mailing address

CHICAGO          IL      60642
_____
City              State    ZIP

312-951-5439
_____
Phone number

▓▓▓▓▓▓▓▓▓
Federal employer identification number (FEIN)

---

### Step 2: Identify the owner (partner, shareholder, or beneficiary)

BALKIN FAMILY LIMITED PARTNERSHIP
_____
Name

1145 GREEN BAY RD
_____
Mailing address

GLENCOE, IL  60022
_____
City              State    ZIP

_____
Phone number

▓▓▓▓▓▓▓▓▓
Federal employer identification number (FEIN)

Check the box to indicate your business type:

- [ ] Corporation
- [ ] Subchapter S corporation
- [X] Partnership
- [ ] Trust
- [ ] Estate

---

### Step 3: Sign below

I certify that the owner indicated in Step 2 will file all Illinois income tax returns and make timely payment of all Illinois income taxes due, and that it is subject to personal jurisdiction of the State of Illinois for purposes of the collection of income taxes due with respect to income from the partnership, corporation, or trust indicated in Step 1 of this certificate.

_____      _____
Signature of owner, officer, fiduciary, or authorized representative      Date

_____      _____
Printed Name      Title

IL-1000-E (R-12/19)
349391
01-05-24   **ID: 2BX**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

Printed by the authority of the state of Illinois - electronic only - one copy.

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Great Education Partners, LLC, a Delaware limited liability company** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF ILLINOIS** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **430  W. Erie LLC 414 N. Orlean Suite 610 Chicago, IL 60610** | | | **Contingent Unliquidated Disputed** | | | **$324,223.00** |
| **Dean H. Dussias 462 Chestnut Street Winnetka, IL 60093** | | | | | | **$250,000.00** |
| **Laura Davis 5476 Enclave Crossing Way Unit T4 Delray Beach, FL 33484** | | | | | | **$50,346.15** |
| **Michael C. Brown 34 Meadowview Drive Northfield, IL 60093** | | | | | | **$1,500,004.00** |
| **V850 Jackson LLC 820 West Jackson Blvd. Suite 550 Chicago, IL 60607** | | | | | | **$0.00** |
| **WABB Clark LLC 1305 Wiley Road Suite 104 Schaumburg, IL 60173** | | | | | | **$30,145.02** |

430  W. Erie LLC
414 N. Orlean
Suite 610
Chicago, IL 60610


Dean H. Dussias
462 Chestnut Street
Winnetka, IL 60093


Laura Davis
5476 Enclave Crossing Way
Unit T4
Delray Beach, FL 33484


Michael C. Brown
34 Meadowview Drive
Northfield, IL 60093


V850 Jackson LLC
820 West Jackson Blvd.
Suite 550
Chicago, IL 60607


WABB Clark LLC
1305 Wiley Road
Suite 104
Schaumburg, IL 60173

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Great Education Partners, LLC, a Delaware limited liability company**

Debtor(s)

Case No. _____

Chapter   **11** _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **Great Education Partners, LLC, a Delaware limited liability company** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

4-7-25

Date

David K. Welch 06183621

Signature of Attorney or Litigant

Counsel for   **Great Education Partners, LLC, a Delaware limited liability company**

**Burke, Warren, MacKay & Serritella, P.C.**
**330 N. Wabash**
**21st Floor**
**Chicago, IL 60611**
**312-840-7122**
**dwelch@burkelaw.com**